# EXHIBIT 1

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-05178078 | NK-2R-05178411 | NK-2R-05180156 | NK-2R-05257368 | NK-2R-05257376 | NK-2R-05257410 | NK-2R-05257565 |
| NK-2R-05257662 | NK-2R-05257696 | NK-2R-05257703 | NK-2R-05257762 | NK-2R-05257784 | NK-2R-05257785 | NK-2R-05257816 |
| NK-2R-05257875 | NK-2R-05257948 | NK-2R-05258222 | NK-2R-05258264 | NK-2R-05258329 | NK-2R-05258465 | NK-2R-05259116 |
| NK-2R-05259395 | NK-2R-05259638 | NK-2R-05259643 | NK-2R-05259667 | NK-2R-05259670 | NK-2R-05259671 | NK-2R-05259672 |
| NK-2R-05259673 | NK-2R-05260009 | NK-2R-05260086 | NK-2R-05260097 | NK-2R-05260184 | NK-2R-05260185 | NK-2R-05260694 |
| NK-2R-05260716 | NK-2R-05261343 | NK-2R-05262110 | NK-2R-05262433 | NK-2R-05262439 | NK-2R-05262731 | NK-2R-05262732 |
| NK-2R-05263027 | NK-2R-05263176 | NK-2R-05263177 | NK-2R-05263278 | NK-2R-05263368 | NK-2R-05263369 | NK-2R-05263994 |
| NK-2R-05263995 | NK-2R-05266474 | NK-2R-05267822 | NK-2R-05267893 | NK-2R-05268181 | NK-2R-05268658 | NK-2R-05269549 |
| NK-2R-05269751 | NK-2R-05269766 | NK-2R-05269796 | NK-2R-05269892 | NK-2R-05270243 | NK-2R-05270693 | NK-2R-05270778 |
| NK-2R-05270804 | NK-2R-05270808 | NK-2R-05271173 | NK-2R-05271380 | NK-2R-05271381 | NK-2R-05271382 | NK-2R-05271405 |
| NK-2R-05271407 | NK-2R-05271633 | NK-2R-05271802 | NK-2R-05271887 | NK-2R-05271888 | NK-2R-05273268 | NK-2R-05273668 |
| NK-2R-05273998 | NK-2R-05274005 | NK-2R-05274101 | NK-2R-05274102 | NK-2R-05274336 | NK-2R-05274337 | NK-2R-05274637 |
| NK-2R-05274701 | NK-2R-05274717 | NK-2R-05274718 | NK-2R-05274719 | NK-2R-05275235 | NK-2R-05289060 | NK-2R-05290390 |
| NK-2R-05296848 | NK-2R-05296849 | NK-2R-05297313 | NK-2R-05297750 | NK-2R-05297751 | NK-2R-05298423 | NK-2R-05298593 |
| NK-2R-05300667 | NK-2R-05302205 | NK-2R-05306600 | NK-2R-05309589 | NK-2R-05309590 | NK-2R-05312273 | NK-2R-05313736 |
| NK-2R-05315233 | NK-2R-05327570 | NK-2R-05327585 | NK-2R-05327596 | NK-2R-05327597 | NK-2R-05327725 | NK-2R-05327743 |
| NK-2R-05327745 | NK-2R-05327766 | NK-2R-05327801 | NK-2R-05328124 | NK-2R-05328138 | NK-2R-05328139 | NK-2R-05328192 |
| NK-2R-05328221 | NK-2R-05328274 | NK-2R-05328379 | NK-2R-05328433 | NK-2R-05328434 | NK-2R-05328513 | NK-2R-05328521 |
| NK-2R-05328532 | NK-2R-05328533 | NK-2R-05328630 | NK-2R-05328631 | NK-2R-05328635 | NK-2R-05328636 | NK-2R-05328648 |
| NK-2R-05328649 | NK-2R-05328650 | NK-2R-05328651 | NK-2R-05328714 | NK-2R-05328715 | NK-2R-05328716 | NK-2R-05328717 |
| NK-2R-05328734 | NK-2R-05328735 | NK-2R-05328739 | NK-2R-05328740 | NK-2R-05328741 | NK-2R-05328744 | NK-2R-05328745 |
| NK-2R-05328746 | NK-2R-05328766 | NK-2R-05328776 | NK-2R-05328779 | NK-2R-05328786 | NK-2R-05328791 | NK-2R-05328829 |
| NK-2R-05328861 | NK-2R-05328862 | NK-2R-05328868 | NK-2R-05328888 | NK-2R-05328890 | NK-2R-05328891 | NK-2R-05328892 |
| NK-2R-05328893 | NK-2R-05328894 | NK-2R-05328895 | NK-2R-05328896 | NK-2R-05328908 | NK-2R-05329023 | NK-2R-05329024 |
| NK-2R-05329035 | NK-2R-05329036 | NK-2R-05329066 | NK-2R-05329073 | NK-2R-05329078 | NK-2R-05329080 | NK-2R-05329081 |
| NK-2R-05329085 | NK-2R-05329087 | NK-2R-05329121 | NK-2R-05329123 | NK-2R-05329139 | NK-2R-05329172 | NK-2R-05329177 |
| NK-2R-05329185 | NK-2R-05329204 | NK-2R-05329224 | NK-2R-05329225 | NK-2R-05329229 | NK-2R-05329234 | NK-2R-05329240 |
| NK-2R-05329273 | NK-2R-05329277 | NK-2R-05329497 | NK-2R-05329498 | NK-2R-05329517 | NK-2R-05329530 | NK-2R-05329553 |
| NK-2R-05329586 | NK-2R-05329641 | NK-2R-05329648 | NK-2R-05329650 | NK-2R-05329651 | NK-2R-05329652 | NK-2R-05329653 |
| NK-2R-05329695 | NK-2R-05329734 | NK-2R-05329770 | NK-2R-05329781 | NK-2R-05329803 | NK-2R-05329804 | NK-2R-05329805 |
| NK-2R-05329814 | NK-2R-05329823 | NK-2R-05329836 | NK-2R-05329838 | NK-2R-05329839 | NK-2R-05329942 | NK-2R-05329943 |
| NK-2R-05329983 | NK-2R-05330021 | NK-2R-05330036 | NK-2R-05330048 | NK-2R-05330059 | NK-2R-05330399 | NK-2R-05330416 |
| NK-2R-05330424 | NK-2R-05330671 | NK-2R-05330709 | NK-2R-05330841 | NK-2R-05330842 | NK-2R-05330843 | NK-2R-05330849 |
| NK-2R-05330854 | NK-2R-05330855 | NK-2R-05330856 | NK-2R-05330866 | NK-2R-05330901 | NK-2R-05330935 | NK-2R-05330983 |
| NK-2R-05330984 | NK-2R-05330993 | NK-2R-05331012 | NK-2R-05331013 | NK-2R-05331019 | NK-2R-05331028 | NK-2R-05331032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-05331035 | NK-2R-05331561 | NK-2R-05331565 | NK-2R-05331665 | NK-2R-05331693 | NK-2R-05331698 | NK-2R-05331708 |
| NK-2R-05331709 | NK-2R-05331742 | NK-2R-05331752 | NK-2R-05331753 | NK-2R-05331754 | NK-2R-05331975 | NK-2R-05331985 |
| NK-2R-05331990 | NK-2R-05332005 | NK-2R-05332006 | NK-2R-05332010 | NK-2R-05332022 | NK-2R-05332033 | NK-2R-05332071 |
| NK-2R-05332079 | NK-2R-05332298 | NK-2R-05332411 | NK-2R-05332433 | NK-2R-05332434 | NK-2R-05332467 | NK-2R-05332470 |
| NK-2R-05332471 | NK-2R-05332489 | NK-2R-05332777 | NK-2R-05332823 | NK-2R-05332829 | NK-2R-05332878 | NK-2R-05332890 |
| NK-2R-05332891 | NK-2R-05332898 | NK-2R-05332908 | NK-2R-05332918 | NK-2R-05332938 | NK-2R-05332953 | NK-2R-05332954 |
| NK-2R-05332986 | NK-2R-05332995 | NK-2R-05332999 | NK-2R-05333045 | NK-2R-05333051 | NK-2R-05333085 | NK-2R-05333086 |
| NK-2R-05333108 | NK-2R-05333115 | NK-2R-05333145 | NK-2R-05333170 | NK-2R-05333236 | NK-2R-05333254 | NK-2R-05333258 |
| NK-2R-05333301 | NK-2R-05333342 | NK-2R-05333368 | NK-2R-05333386 | NK-2R-05333389 | NK-2R-05333390 | NK-2R-05333412 |
| NK-2R-05333554 | NK-2R-05333555 | NK-2R-05333556 | NK-2R-05333562 | NK-2R-05333571 | NK-2R-05333600 | NK-2R-05333875 |
| NK-2R-05333883 | NK-2R-05333895 | NK-2R-05333896 | NK-2R-05333969 | NK-2R-05333974 | NK-2R-05333975 | NK-2R-05333976 |
| NK-2R-05333982 | NK-2R-05334016 | NK-2R-05341722 | NK-2R-05341955 | NK-2R-05342066 | NK-2R-05342259 | NK-2R-05342482 |
| NK-2R-05342511 | NK-2R-05342538 | NK-2R-05345098 | NK-2R-05351724 | NK-2R-05351725 | NK-2R-05351728 | NK-2R-05352040 |
| NK-2R-05352041 | NK-2R-05352042 | NK-2R-05352348 | NK-2R-05352442 | NK-2R-05352539 | NK-2R-05352886 | NK-2R-05352887 |
| NK-2R-05353047 | NK-2R-05353048 | NK-2R-05353343 | NK-2R-05354737 | NK-2R-05354738 | NK-2R-05354924 | NK-2R-05355095 |
| NK-2R-05355210 | NK-2R-05355211 | NK-2R-05355710 | NK-2R-05355774 | NK-2R-05356097 | NK-2R-05356153 | NK-2R-05356154 |
| NK-2R-05356230 | NK-2R-05356234 | NK-2R-05356235 | NK-2R-05356642 | NK-2R-05356643 | NK-2R-05357172 | NK-2R-05360475 |
| NK-2R-05361839 | NK-2R-05361919 | NK-2R-05361920 | NK-2R-05362288 | NK-2R-05362289 | NK-2R-05362542 | NK-2R-05362701 |
| NK-2R-05362779 | NK-2R-05363056 | NK-2R-05363157 | NK-2R-05364060 | NK-2R-05364470 | NK-2R-05364750 | NK-2R-05364845 |
| NK-2R-05364854 | NK-2R-05365070 | NK-2R-05365273 | NK-2R-05365399 | NK-2R-05365476 | NK-2R-05365878 | NK-2R-05365879 |
| NK-2R-05367798 | NK-2R-05367866 | NK-2R-05368354 | NK-2R-05369216 | NK-2R-05370062 | NK-2R-05372565 | NK-2R-05372754 |
| NK-2R-05372942 | NK-2R-05372943 | NK-2R-05372944 | NK-2R-05372945 | NK-2R-05373785 | NK-2R-05373983 | NK-2R-05375520 |
| NK-2R-05377241 | NK-2R-05377242 | NK-2R-05377489 | NK-2R-05377490 | NK-2R-05377769 | NK-2R-05378537 | NK-2R-05378884 |
| NK-2R-05378885 | NK-2R-05379930 | NK-2R-05379981 | NK-2R-05379987 | NK-2R-05380798 | NK-2R-05381327 | NK-2R-05382854 |
| NK-2R-05383662 | NK-2R-05383663 | NK-2R-05383774 | NK-2R-05383775 | NK-2R-05384211 | NK-2R-05384219 | NK-2R-05384234 |
| NK-2R-05384240 | NK-2R-05384242 | NK-2R-05384243 | NK-2R-05384244 | NK-2R-05384331 | NK-2R-05384332 | NK-2R-05384333 |
| NK-2R-05384334 | NK-2R-05384335 | NK-2R-05384336 | NK-2R-05384337 | NK-2R-05384338 | NK-2R-05384339 | NK-2R-05384340 |
| NK-2R-05384341 | NK-2R-05384342 | NK-2R-05384343 | NK-2R-05384344 | NK-2R-05384352 | NK-2R-05384378 | NK-2R-05384379 |
| NK-2R-05384380 | NK-2R-05384381 | NK-2R-05384382 | NK-2R-05384383 | NK-2R-05384384 | NK-2R-05384393 | NK-2R-05384398 |
| NK-2R-05384399 | NK-2R-05384400 | NK-2R-05384401 | NK-2R-05384402 | NK-2R-05384403 | NK-2R-05384561 | NK-2R-05384562 |
| NK-2R-05384563 | NK-2R-05384568 | NK-2R-05384569 | NK-2R-05384570 | NK-2R-05384571 | NK-2R-05384572 | NK-2R-05384573 |
| NK-2R-05384574 | NK-2R-05384575 | NK-2R-05384590 | NK-2R-05384593 | NK-2R-05384594 | NK-2R-05384601 | NK-2R-05384606 |
| NK-2R-05384607 | NK-2R-05384676 | NK-2R-05384714 | NK-2R-05384715 | NK-2R-05384716 | NK-2R-05384737 | NK-2R-05384738 |
| NK-2R-05384739 | NK-2R-05384740 | NK-2R-05384741 | NK-2R-05384742 | NK-2R-05384743 | NK-2R-05384744 | NK-2R-05384746 |
| NK-2R-05384747 | NK-2R-05384748 | NK-2R-05384749 | NK-2R-05384750 | NK-2R-05384758 | NK-2R-05384759 | NK-2R-05384766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-05384794 | NK-2R-05384795 | NK-2R-05384858 | NK-2R-05384859 | NK-2R-05384860 | NK-2R-05384861 | NK-2R-05384863 |
| NK-2R-05384864 | NK-2R-05384865 | NK-2R-05384873 | NK-2R-05384874 | NK-2R-05384878 | NK-2R-05384938 | NK-2R-05384947 |
| NK-2R-05385148 | NK-2R-05385169 | NK-2R-05385170 | NK-2R-05385227 | NK-2R-05386191 | NK-2R-05386192 | NK-2R-05386194 |
| NK-2R-05386196 | NK-2R-05386201 | NK-2R-05386202 | NK-2R-05386207 | NK-2R-05386210 | NK-2R-05386211 | NK-2R-05386213 |
| NK-2R-05386214 | NK-2R-05386223 | NK-2R-05386224 | NK-2R-05386226 | NK-2R-05386227 | NK-2R-05386228 | NK-2R-05386229 |
| NK-2R-05386230 | NK-2R-05386231 | NK-2R-05386235 | NK-2R-05386236 | NK-2R-05386252 | NK-2R-05386253 | NK-2R-05386254 |
| NK-2R-05386255 | NK-2R-05386257 | NK-2R-05386258 | NK-2R-05386260 | NK-2R-05386261 | NK-2R-05386262 | NK-2R-05386263 |
| NK-2R-05386264 | NK-2R-05386266 | NK-2R-05386268 | NK-2R-05386270 | NK-2R-05386272 | NK-2R-05386275 | NK-2R-05386277 |
| NK-2R-05386279 | NK-2R-05386280 | NK-2R-05386281 | NK-2R-05386282 | NK-2R-05386283 | NK-2R-05386307 | NK-2R-05386308 |
| NK-2R-05386309 | NK-2R-05386314 | NK-2R-05386315 | NK-2R-05386329 | NK-2R-05386330 | NK-2R-05386333 | NK-2R-05386334 |
| NK-2R-05386335 | NK-2R-05386337 | NK-2R-05386341 | NK-2R-05386348 | NK-2R-05386349 | NK-2R-05386352 | NK-2R-05386353 |
| NK-2R-05386359 | NK-2R-05386360 | NK-2R-05386363 | NK-2R-05386364 | NK-2R-05386367 | NK-2R-05386368 | NK-2R-05386369 |
| NK-2R-05386370 | NK-2R-05386371 | NK-2R-05386373 | NK-2R-05386374 | NK-2R-05386376 | NK-2R-05386379 | NK-2R-05386380 |
| NK-2R-05386402 | NK-2R-05386403 | NK-2R-05386404 | NK-2R-05386407 | NK-2R-05386408 | NK-2R-05386409 | NK-2R-05386410 |
| NK-2R-05386411 | NK-2R-05386412 | NK-2R-05386413 | NK-2R-05386414 | NK-2R-05386415 | NK-2R-05386416 | NK-2R-05386417 |
| NK-2R-05386418 | NK-2R-05386419 | NK-2R-05386420 | NK-2R-05386421 | NK-2R-05386422 | NK-2R-05386423 | NK-2R-05386424 |
| NK-2R-05386427 | NK-2R-05386428 | NK-2R-05386562 | NK-2R-05386566 | NK-2R-05386609 | NK-2R-05386610 | NK-2R-05386623 |
| NK-2R-05386624 | NK-2R-05386625 | NK-2R-05386626 | NK-2R-05386628 | NK-2R-05386629 | NK-2R-05386638 | NK-2R-05386639 |
| NK-2R-05386641 | NK-2R-05386642 | NK-2R-05386643 | NK-2R-05386644 | NK-2R-05386647 | NK-2R-05386648 | NK-2R-05386655 |
| NK-2R-05386656 | NK-2R-05386657 | NK-2R-05386673 | NK-2R-05386684 | NK-2R-05386719 | NK-2R-05386720 | NK-2R-05386723 |
| NK-2R-05386724 | NK-2R-05386725 | NK-2R-05386731 | NK-2R-05386732 | NK-2R-05386746 | NK-2R-05386769 | NK-2R-05386770 |
| NK-2R-05386771 | NK-2R-05386773 | NK-2R-05386774 | NK-2R-05386775 | NK-2R-05386776 | NK-2R-05386777 | NK-2R-05386778 |
| NK-2R-05386779 | NK-2R-05386780 | NK-2R-05386781 | NK-2R-05386782 | NK-2R-05386783 | NK-2R-05386784 | NK-2R-05386785 |
| NK-2R-05386786 | NK-2R-05386787 | NK-2R-05386788 | NK-2R-05386789 | NK-2R-05386791 | NK-2R-05386792 | NK-2R-05386802 |
| NK-2R-05386803 | NK-2R-05386805 | NK-2R-05386808 | NK-2R-05386809 | NK-2R-05386810 | NK-2R-05386811 | NK-2R-05386812 |
| NK-2R-05386813 | NK-2R-05386814 | NK-2R-05386815 | NK-2R-05386816 | NK-2R-05386817 | NK-2R-05386818 | NK-2R-05386819 |
| NK-2R-05386820 | NK-2R-05386821 | NK-2R-05386825 | NK-2R-05386829 | NK-2R-05386830 | NK-2R-05386831 | NK-2R-05386834 |
| NK-2R-05386843 | NK-2R-05386890 | NK-2R-05386891 | NK-2R-05386893 | NK-2R-05386894 | NK-2R-05386895 | NK-2R-05386896 |
| NK-2R-05386897 | NK-2R-05386898 | NK-2R-05386899 | NK-2R-05386900 | NK-2R-05386901 | NK-2R-05386902 | NK-2R-05386903 |
| NK-2R-05386904 | NK-2R-05386905 | NK-2R-05386906 | NK-2R-05386915 | NK-2R-05386945 | NK-2R-05386973 | NK-2R-05386974 |
| NK-2R-05387025 | NK-2R-05387026 | NK-2R-05387027 | NK-2R-05387028 | NK-2R-05387029 | NK-2R-05387044 | NK-2R-05387045 |
| NK-2R-05387046 | NK-2R-05387047 | NK-2R-05387048 | NK-2R-05387056 | NK-2R-05387057 | NK-2R-05387190 | NK-2R-05387218 |
| NK-2R-05387219 | NK-2R-05387222 | NK-2R-05387223 | NK-2R-05387225 | NK-2R-05387226 | NK-2R-05387227 | NK-2R-05387231 |
| NK-2R-05387234 | NK-2R-05387236 | NK-2R-05387237 | NK-2R-05387238 | NK-2R-05387239 | NK-2R-05387240 | NK-2R-05387241 |
| NK-2R-05387254 | NK-2R-05387255 | NK-2R-05387266 | NK-2R-05387267 | NK-2R-05387268 | NK-2R-05387269 | NK-2R-05387270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-05387272 | NK-2R-05387273 | NK-2R-05387280 | NK-2R-05387292 | NK-2R-05387293 | NK-2R-05387299 | NK-2R-05387300 |
| NK-2R-05387301 | NK-2R-05387302 | NK-2R-05387303 | NK-2R-05387306 | NK-2R-05387307 | NK-2R-05387308 | NK-2R-05387327 |
| NK-2R-05387328 | NK-2R-05387329 | NK-2R-05387330 | NK-2R-05387434 | NK-2R-05387440 | NK-2R-05387441 | NK-2R-05387442 |
| NK-2R-05387443 | NK-2R-05387444 | NK-2R-05387445 | NK-2R-05387446 | NK-2R-05387448 | NK-2R-05387449 | NK-2R-05387450 |
| NK-2R-05387451 | NK-2R-05387452 | NK-2R-05387453 | NK-2R-05387454 | NK-2R-05387455 | NK-2R-05387459 | NK-2R-05387461 |
| NK-2R-05387486 | NK-2R-05387491 | NK-2R-05387497 | NK-2R-05387511 | NK-2R-05387512 | NK-2R-05387513 | NK-2R-05387528 |
| NK-2R-05387529 | NK-2R-05387530 | NK-2R-05387539 | NK-2R-05387540 | NK-2R-05387541 | NK-2R-05387547 | NK-2R-05387559 |
| NK-2R-05387560 | NK-2R-05387561 | NK-2R-05387562 | NK-2R-05387563 | NK-2R-05387564 | NK-2R-05387565 | NK-2R-05387566 |
| NK-2R-05387567 | NK-2R-05387568 | NK-2R-05387569 | NK-2R-05387570 | NK-2R-05387571 | NK-2R-05387572 | NK-2R-05387573 |
| NK-2R-05387574 | NK-2R-05387575 | NK-2R-05387576 | NK-2R-05387577 | NK-2R-05387578 | NK-2R-05387579 | NK-2R-05387580 |
| NK-2R-05387581 | NK-2R-05387582 | NK-2R-05387583 | NK-2R-05387588 | NK-2R-05387589 | NK-2R-05387590 | NK-2R-05387591 |
| NK-2R-05387592 | NK-2R-05387593 | NK-2R-05387594 | NK-2R-05387595 | NK-2R-05387598 | NK-2R-05387601 | NK-2R-05387603 |
| NK-2R-05387604 | NK-2R-05387605 | NK-2R-05387607 | NK-2R-05387697 | NK-2R-05387700 | NK-2R-05387703 | NK-2R-05387706 |
| NK-2R-05387707 | NK-2R-05387723 | NK-2R-05387724 | NK-2R-05387725 | NK-2R-05387726 | NK-2R-05387727 | NK-2R-05387728 |
| NK-2R-05387730 | NK-2R-05387731 | NK-2R-05387732 | NK-2R-05387733 | NK-2R-05387734 | NK-2R-05387735 | NK-2R-05387737 |
| NK-2R-05387738 | NK-2R-05387739 | NK-2R-05387741 | NK-2R-05387742 | NK-2R-05387743 | NK-2R-05387745 | NK-2R-05387746 |
| NK-2R-05387747 | NK-2R-05387748 | NK-2R-05387749 | NK-2R-05387750 | NK-2R-05387751 | NK-2R-05387752 | NK-2R-05387753 |
| NK-2R-05387754 | NK-2R-05387755 | NK-2R-05387756 | NK-2R-05387757 | NK-2R-05387758 | NK-2R-05387759 | NK-2R-05387760 |
| NK-2R-05387761 | NK-2R-05387762 | NK-2R-05387763 | NK-2R-05387764 | NK-2R-05387765 | NK-2R-05387766 | NK-2R-05387767 |
| NK-2R-05387769 | NK-2R-05387796 | NK-2R-05387798 | NK-2R-05387807 | NK-2R-05387811 | NK-2R-05387818 | NK-2R-05387820 |
| NK-2R-05387821 | NK-2R-05387822 | NK-2R-05387823 | NK-2R-05387824 | NK-2R-05387825 | NK-2R-05387829 | NK-2R-05387854 |
| NK-2R-05387855 | NK-2R-05387857 | NK-2R-05387863 | NK-2R-05387867 | NK-2R-05387880 | NK-2R-05387883 | NK-2R-05387884 |
| NK-2R-05387919 | NK-2R-05387921 | NK-2R-05387922 | NK-2R-05387923 | NK-2R-05387924 | NK-2R-05387929 | NK-2R-05387930 |
| NK-2R-05387931 | NK-2R-05387932 | NK-2R-05387933 | NK-2R-05387934 | NK-2R-05387935 | NK-2R-05387936 | NK-2R-05387937 |
| NK-2R-05387938 | NK-2R-05387939 | NK-2R-05387941 | NK-2R-05387942 | NK-2R-05387944 | NK-2R-05387953 | NK-2R-05387954 |
| NK-2R-05387955 | NK-2R-05387967 | NK-2R-05387968 | NK-2R-05387969 | NK-2R-05387970 | NK-2R-05387971 | NK-2R-05387972 |
| NK-2R-05387973 | NK-2R-05387974 | NK-2R-05387975 | NK-2R-05387976 | NK-2R-05387977 | NK-2R-05387978 | NK-2R-05387979 |
| NK-2R-05387980 | NK-2R-05387981 | NK-2R-05387982 | NK-2R-05387983 | NK-2R-05387984 | NK-2R-05387985 | NK-2R-05387986 |
| NK-2R-05387987 | NK-2R-05387988 | NK-2R-05387989 | NK-2R-05387992 | NK-2R-05387993 | NK-2R-05387994 | NK-2R-05387995 |
| NK-2R-05387996 | NK-2R-05387997 | NK-2R-05387998 | NK-2R-05387999 | NK-2R-05388000 | NK-2R-05388001 | NK-2R-05388002 |
| NK-2R-05388004 | NK-2R-05388005 | NK-2R-05388006 | NK-2R-05388007 | NK-2R-05388008 | NK-2R-05388009 | NK-2R-05388010 |
| NK-2R-05388011 | NK-2R-05388019 | NK-2R-05388022 | NK-2R-05388023 | NK-2R-05388024 | NK-2R-05388025 | NK-2R-05388026 |
| NK-2R-05388027 | NK-2R-05388028 | NK-2R-05388029 | NK-2R-05388030 | NK-2R-05388031 | NK-2R-05388032 | NK-2R-05388033 |
| NK-2R-05388034 | NK-2R-05388035 | NK-2R-05388036 | NK-2R-05388037 | NK-2R-05388038 | NK-2R-05388042 | NK-2R-05388043 |
| NK-2R-05388044 | NK-2R-05388045 | NK-2R-05388048 | NK-2R-05388049 | NK-2R-05388050 | NK-2R-05388051 | NK-2R-05388052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-05388053 | NK-2R-05388054 | NK-2R-05388056 | NK-2R-05388057 | NK-2R-05388058 | NK-2R-05388059 | NK-2R-05388060 |
| NK-2R-05388061 | NK-2R-05388062 | NK-2R-05388063 | NK-2R-05388065 | NK-2R-05388066 | NK-2R-05388068 | NK-2R-05388069 |
| NK-2R-05388070 | NK-2R-05388071 | NK-2R-05388072 | NK-2R-05388073 | NK-2R-05388074 | NK-2R-05388075 | NK-2R-05388082 |
| NK-2R-05388083 | NK-2R-05388085 | NK-2R-05388096 | NK-2R-05388097 | NK-2R-05388101 | NK-2R-05388102 | NK-2R-05388103 |
| NK-2R-05388104 | NK-2R-05388105 | NK-2R-05388106 | NK-2R-05388107 | NK-2R-05388108 | NK-2R-05388109 | NK-2R-05388110 |
| NK-2R-05388111 | NK-2R-05388112 | NK-2R-05388113 | NK-2R-05388114 | NK-2R-05388115 | NK-2R-05388116 | NK-2R-05388117 |
| NK-2R-05388118 | NK-2R-05388124 | NK-2R-05388125 | NK-2R-05388126 | NK-2R-05388127 | NK-2R-05388128 | NK-2R-05388129 |
| NK-2R-05388130 | NK-2R-05388131 | NK-2R-05388132 | NK-2R-05388133 | NK-2R-05388134 | NK-2R-05388135 | NK-2R-05388138 |
| NK-2R-05388139 | NK-2R-05388140 | NK-2R-05388142 | NK-2R-05388143 | NK-2R-05388144 | NK-2R-05388145 | NK-2R-05388146 |
| NK-2R-05388147 | NK-2R-05388148 | NK-2R-05388149 | NK-2R-05388150 | NK-2R-05388151 | NK-2R-05388152 | NK-2R-05388153 |
| NK-2R-05388154 | NK-2R-05388155 | NK-2R-05388157 | NK-2R-05388158 | NK-2R-05388161 | NK-2R-05388162 | NK-2R-05388163 |
| NK-2R-05388164 | NK-2R-05388165 | NK-2R-05388166 | NK-2R-05388167 | NK-2R-05388168 | NK-2R-05388169 | NK-2R-05388170 |
| NK-2R-05388171 | NK-2R-05388172 | NK-2R-05388186 | NK-2R-05388205 | NK-2R-05388206 | NK-2R-05388213 | NK-2R-05388214 |
| NK-2R-05388215 | NK-2R-05388216 | NK-2R-05388219 | NK-2R-05388228 | NK-2R-05388229 | NK-2R-05388230 | NK-2R-05388232 |
| NK-2R-05388233 | NK-2R-05388235 | NK-2R-05388236 | NK-2R-05388237 | NK-2R-05388239 | NK-2R-05388241 | NK-2R-05388242 |
| NK-2R-05388243 | NK-2R-05388244 | NK-2R-05388246 | NK-2R-05388247 | NK-2R-05388248 | NK-2R-05388249 | NK-2R-05388250 |
| NK-2R-05388251 | NK-2R-05388253 | NK-2R-05388254 | NK-2R-05388255 | NK-2R-05388256 | NK-2R-05388257 | NK-2R-05388258 |
| NK-2R-05388259 | NK-2R-05388260 | NK-2R-05388261 | NK-2R-05388262 | NK-2R-05388263 | NK-2R-05388264 | NK-2R-05388266 |
| NK-2R-05388267 | NK-2R-05388268 | NK-2R-05388269 | NK-2R-05388270 | NK-2R-05388272 | NK-2R-05388273 | NK-2R-05388274 |
| NK-2R-05388275 | NK-2R-05388276 | NK-2R-05388277 | NK-2R-05388278 | NK-2R-05388279 | NK-2R-05388281 | NK-2R-05388282 |
| NK-2R-05388283 | NK-2R-05388285 | NK-2R-05388286 | NK-2R-05388287 | NK-2R-05388290 | NK-2R-05388291 | NK-2R-05388301 |
| NK-2R-05388302 | NK-2R-05388303 | NK-2R-05388304 | NK-2R-05388305 | NK-2R-05388306 | NK-2R-05388307 | NK-2R-05388308 |
| NK-2R-05388309 | NK-2R-05388310 | NK-2R-05388311 | NK-2R-05388326 | NK-2R-05388331 | NK-2R-05388332 | NK-2R-05388338 |
| NK-2R-05388339 | NK-2R-05388352 | NK-2R-05388353 | NK-2R-05388581 | NK-2R-05388582 | NK-2R-05388605 | NK-2R-05388606 |
| NK-2R-05388610 | NK-2R-05388611 | NK-2R-05388612 | NK-2R-05388638 | NK-2R-05388641 | NK-2R-05388642 | NK-2R-05388643 |
| NK-2R-05388644 | NK-2R-05388645 | NK-2R-05388646 | NK-2R-05388652 | NK-2R-05388688 | NK-2R-05388690 | NK-2R-05388692 |
| NK-2R-05388693 | NK-2R-05388694 | NK-2R-05388695 | NK-2R-05388696 | NK-2R-05388697 | NK-2R-05388698 | NK-2R-05388700 |
| NK-2R-05388701 | NK-2R-05388703 | NK-2R-05388704 | NK-2R-05388712 | NK-2R-05388727 | NK-2R-05388738 | NK-2R-05388739 |
| NK-2R-05388740 | NK-2R-05388741 | NK-2R-05388745 | NK-2R-05388777 | NK-2R-05388778 | NK-2R-05388779 | NK-2R-05388782 |
| NK-2R-05388783 | NK-2R-05388784 | NK-2R-05388786 | NK-2R-05388787 | NK-2R-05388789 | NK-2R-05388790 | NK-2R-05388791 |
| NK-2R-05388792 | NK-2R-05388826 | NK-2R-05388827 | NK-2R-05388851 | NK-2R-05388852 | NK-2R-05388916 | NK-2R-05388918 |
| NK-2R-05388936 | NK-2R-05388961 | NK-2R-05388962 | NK-2R-05388990 | NK-2R-05388991 | NK-2R-05389077 | NK-2R-05389078 |
| NK-2R-05389079 | NK-2R-05389080 | NK-2R-05389081 | NK-2R-05389082 | NK-2R-05389083 | NK-2R-05389084 | NK-2R-05389085 |
| NK-2R-05389086 | NK-2R-05389111 | NK-2R-05389112 | NK-2R-05389113 | NK-2R-05389253 | NK-2R-05389254 | NK-2R-05389259 |
| NK-2R-05389262 | NK-2R-05389265 | NK-2R-05389266 | NK-2R-05389267 | NK-2R-05389269 | NK-2R-05389270 | NK-2R-05389271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-05389307 | NK-2R-05389308 | NK-2R-05389309 | NK-2R-05389310 | NK-2R-05389311 | NK-2R-05389312 | NK-2R-05389313 |
| NK-2R-05389314 | NK-2R-05389315 | NK-2R-05389318 | NK-2R-05389319 | NK-2R-05389320 | NK-2R-05389324 | NK-2R-05389325 |
| NK-2R-05389342 | NK-2R-05389343 | NK-2R-05389350 | NK-2R-05389352 | NK-2R-05389353 | NK-2R-05389354 | NK-2R-05389355 |
| NK-2R-05389359 | NK-2R-05389364 | NK-2R-05389365 | NK-2R-05389380 | NK-2R-05389424 | NK-2R-05389431 | NK-2R-05389432 |
| NK-2R-05389433 | NK-2R-05389435 | NK-2R-05389436 | NK-2R-05389437 | NK-2R-05389444 | NK-2R-05389448 | NK-2R-05389450 |
| NK-2R-05389460 | NK-2R-05389461 | NK-2R-05389466 | NK-2R-05389472 | NK-2R-05389475 | NK-2R-05389492 | NK-2R-05389494 |
| NK-2R-05389525 | NK-2R-05389565 | NK-2R-05389566 | NK-2R-05389567 | NK-2R-05389568 | NK-2R-05389776 | NK-2R-05389783 |
| NK-2R-05389937 | NK-2R-05389984 | NK-2R-05390008 | NK-2R-05390020 | NK-2R-05390030 | NK-2R-05390031 | NK-2R-05390034 |
| NK-2R-05390060 | NK-2R-05390069 | NK-2R-05390070 | NK-2R-05390071 | NK-2R-05390142 | NK-2R-05390174 | NK-2R-05390180 |
| NK-2R-05390203 | NK-2R-05390204 | NK-2R-05390205 | NK-2R-05390211 | NK-2R-05390212 | NK-2R-05390214 | NK-2R-05390215 |
| NK-2R-05390218 | NK-2R-05390219 | NK-2R-05390232 | NK-2R-05390235 | NK-2R-05390236 | NK-2R-05390241 | NK-2R-05390245 |
| NK-2R-05390246 | NK-2R-05390247 | NK-2R-05390255 | NK-2R-05390258 | NK-2R-05390344 | NK-2R-05390353 | NK-2R-05390361 |
| NK-2R-05390363 | NK-2R-05390365 | NK-2R-05390373 | NK-2R-05390462 | NK-2R-05390524 | NK-2R-05390730 | NK-2R-05390731 |
| NK-2R-05390747 | NK-2R-05390770 | NK-2R-05390792 | NK-2R-05390793 | NK-2R-05390800 | NK-2R-05390801 | NK-2R-05390803 |
| NK-2R-05390804 | NK-2R-05390841 | NK-2R-05391000 | NK-2R-05391247 | NK-2R-05398063 | NK-2R-05398067 | NK-2R-05398068 |
| NK-2R-05398069 | NK-2R-05398254 | NK-2R-05398272 | NK-2R-05398275 | NK-2R-05398287 | NK-2R-05398313 | NK-2R-05398314 |
| NK-2R-05398354 | NK-2R-05398384 | NK-2R-05398394 | NK-2R-05398401 | NK-2R-05398402 | NK-2R-05398429 | NK-2R-05398485 |
| NK-2R-05398487 | NK-2R-05398490 | NK-2R-05398502 | NK-2R-05398556 | NK-2R-05398595 | NK-2R-05398596 | NK-2R-05398597 |
| NK-2R-05398977 | NK-2R-05398981 | NK-2R-05563783 | NK-2R-05563784 | NK-2R-05563785 | NK-2R-05563786 | NK-2R-05565219 |
| NK-2R-05565220 | NK-2R-05565223 | NK-2R-05565284 | NK-2R-05565285 | NK-2R-05565286 | NK-2R-05565287 | NK-2R-05565292 |
| NK-2R-05565293 | NK-2R-05565294 | NK-2R-05569385 | NK-2R-05569386 | NK-2R-05569451 | NK-2R-05570037 | NK-2R-05570048 |
| NK-2R-05570049 | NK-2R-05570050 | NK-2R-05570051 | NK-2R-05570052 | NK-2R-05570649 | NK-2R-05570839 | NK-2R-05570843 |
| NK-2R-05570845 | NK-2R-05570846 | NK-2R-05570847 | NK-2R-05570848 | NK-2R-05570871 | NK-2R-05571753 | NK-2R-05571949 |
| NK-2R-05572649 | NK-2R-05572676 | NK-2R-05573515 | NK-2R-05573518 | NK-2R-05573943 | NK-2R-05574598 | NK-2R-05574864 |
| NK-2R-05576074 | NK-2R-05576075 | NK-2R-05576076 | NK-2R-05577882 | NK-2R-05578231 | NK-2R-05578613 | NK-2R-05578940 |
| NK-2R-05588044 | NK-2R-05593231 | NK-2R-05595406 | NK-2R-05651298 | NK-2R-05651673 | NK-2R-05652152 | NK-2R-05652153 |
| NK-2R-05652173 | NK-2R-05652182 | NK-2R-05652192 | NK-2R-05652234 | NK-2R-05652397 | NK-2R-05652443 | NK-2R-05652444 |
| NK-2R-05652459 | NK-2R-05652477 | NK-2R-05652513 | NK-2R-05652622 | NK-2R-05652646 | NK-2R-05652647 | NK-2R-05652652 |
| NK-2R-05652653 | NK-2R-05652667 | NK-2R-05652668 | NK-2R-05652688 | NK-2R-05652689 | NK-2R-05652691 | NK-2R-05652693 |
| NK-2R-05652704 | NK-2R-05652705 | NK-2R-05652706 | NK-2R-05652707 | NK-2R-05652712 | NK-2R-05652720 | NK-2R-05652721 |
| NK-2R-05652722 | NK-2R-05652794 | NK-2R-05652795 | NK-2R-05652800 | NK-2R-05652801 | NK-2R-05652802 | NK-2R-05652803 |
| NK-2R-05652804 | NK-2R-05652872 | NK-2R-05652873 | NK-2R-05652874 | NK-2R-05652875 | NK-2R-05652876 | NK-2R-05652877 |
| NK-2R-05652878 | NK-2R-05652879 | NK-2R-05652880 | NK-2R-05652882 | NK-2R-05652884 | NK-2R-05652885 | NK-2R-05652886 |
| NK-2R-05652887 | NK-2R-05652889 | NK-2R-05652890 | NK-2R-05652908 | NK-2R-05652913 | NK-2R-05652916 | NK-2R-05652923 |
| NK-2R-05652924 | NK-2R-05652937 | NK-2R-05652941 | NK-2R-05652942 | NK-2R-05652975 | NK-2R-05652976 | NK-2R-05652979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-05652984 | NK-2R-05652985 | NK-2R-05652986 | NK-2R-05652987 | NK-2R-05653369 | NK-2R-05653370 | NK-2R-05653371 |
| NK-2R-05653372 | NK-2R-05653408 | NK-2R-05653411 | NK-2R-05653412 | NK-2R-05653414 | NK-2R-05653415 | NK-2R-05653423 |
| NK-2R-05653427 | NK-2R-05653430 | NK-2R-05653460 | NK-2R-05653461 | NK-2R-05653473 | NK-2R-05653474 | NK-2R-05653475 |
| NK-2R-05653476 | NK-2R-05653482 | NK-2R-05653483 | NK-2R-05653484 | NK-2R-05653487 | NK-2R-05653489 | NK-2R-05653490 |
| NK-2R-05653491 | NK-2R-05653493 | NK-2R-05653494 | NK-2R-05653495 | NK-2R-05653496 | NK-2R-05653497 | NK-2R-05653498 |
| NK-2R-05653499 | NK-2R-05653500 | NK-2R-05653501 | NK-2R-05653511 | NK-2R-05653523 | NK-2R-05653529 | NK-2R-05653545 |
| NK-2R-05653546 | NK-2R-05653547 | NK-2R-05653564 | NK-2R-05653575 | NK-2R-05653577 | NK-2R-05653652 | NK-2R-05653657 |
| NK-2R-05653686 | NK-2R-05653687 | NK-2R-05653688 | NK-2R-05653689 | NK-2R-05653711 | NK-2R-05653712 | NK-2R-05653713 |
| NK-2R-05653717 | NK-2R-05653744 | NK-2R-05653745 | NK-2R-05653748 | NK-2R-05653755 | NK-2R-05653756 | NK-2R-05653757 |
| NK-2R-05653758 | NK-2R-05653766 | NK-2R-05653767 | NK-2R-05653768 | NK-2R-05653769 | NK-2R-05653778 | NK-2R-05653802 |
| NK-2R-05653803 | NK-2R-05653813 | NK-2R-05653815 | NK-2R-05653825 | NK-2R-05653826 | NK-2R-05653839 | NK-2R-05653841 |
| NK-2R-05653842 | NK-2R-05653884 | NK-2R-05653885 | NK-2R-05653890 | NK-2R-05653898 | NK-2R-05653901 | NK-2R-05653930 |
| NK-2R-05653931 | NK-2R-05653935 | NK-2R-05653948 | NK-2R-05653958 | NK-2R-05653961 | NK-2R-05653962 | NK-2R-05653966 |
| NK-2R-05654002 | NK-2R-05654003 | NK-2R-05654040 | NK-2R-05654041 | NK-2R-05654042 | NK-2R-05654047 | NK-2R-05654049 |
| NK-2R-05654053 | NK-2R-05654065 | NK-2R-05654066 | NK-2R-05654075 | NK-2R-05654076 | NK-2R-05654077 | NK-2R-05654078 |
| NK-2R-05654079 | NK-2R-05654080 | NK-2R-05654088 | NK-2R-05654094 | NK-2R-05654095 | NK-2R-05654100 | NK-2R-05654101 |
| NK-2R-05654102 | NK-2R-05654103 | NK-2R-05654106 | NK-2R-05654114 | NK-2R-05654115 | NK-2R-05654128 | NK-2R-05654129 |
| NK-2R-05654130 | NK-2R-05654131 | NK-2R-05654133 | NK-2R-05654134 | NK-2R-05654139 | NK-2R-05654140 | NK-2R-05654141 |
| NK-2R-05654142 | NK-2R-05654143 | NK-2R-05654154 | NK-2R-05654155 | NK-2R-05654156 | NK-2R-05654200 | NK-2R-05654201 |
| NK-2R-05654215 | NK-2R-05654216 | NK-2R-05654217 | NK-2R-05654224 | NK-2R-05654225 | NK-2R-05654226 | NK-2R-05654233 |
| NK-2R-05654243 | NK-2R-05654244 | NK-2R-05654267 | NK-2R-05654277 | NK-2R-05654282 | NK-2R-05654283 | NK-2R-05654285 |
| NK-2R-05654286 | NK-2R-05654292 | NK-2R-05654296 | NK-2R-05654297 | NK-2R-05654298 | NK-2R-05654311 | NK-2R-05654312 |
| NK-2R-05654313 | NK-2R-05654314 | NK-2R-05654315 | NK-2R-05654316 | NK-2R-05654350 | NK-2R-05654353 | NK-2R-05654386 |
| NK-2R-05654387 | NK-2R-05654388 | NK-2R-05654389 | NK-2R-05654390 | NK-2R-05654397 | NK-2R-05654400 | NK-2R-05654417 |
| NK-2R-05654418 | NK-2R-05654457 | NK-2R-05654462 | NK-2R-05654463 | NK-2R-05654464 | NK-2R-05654493 | NK-2R-05654505 |
| NK-2R-05654507 | NK-2R-05654538 | NK-2R-05654539 | NK-2R-05654540 | NK-2R-05654594 | NK-2R-05654595 | NK-2R-05654604 |
| NK-2R-05654605 | NK-2R-05654622 | NK-2R-05654627 | NK-2R-05654628 | NK-2R-05654632 | NK-2R-05654638 | NK-2R-05654639 |
| NK-2R-05654649 | NK-2R-05654650 | NK-2R-05654651 | NK-2R-05654671 | NK-2R-05654676 | NK-2R-05654678 | NK-2R-05654679 |
| NK-2R-05654680 | NK-2R-05654720 | NK-2R-05654878 | NK-2R-05654947 | NK-2R-05654965 | NK-2R-05655045 | NK-2R-05655126 |
| NK-2R-05655148 | NK-2R-05958133 | NK-2R-05958209 | NK-2R-05958211 | NK-2R-05958212 | NK-2R-05958214 | NK-2R-05958215 |
| NK-2R-05958216 | NK-2R-05958217 | NK-2R-05958240 | NK-2R-05958241 | NK-2R-05958248 | NK-2R-05958261 | NK-2R-05958543 |
| NK-2R-05958696 | NK-2R-05958725 | NK-2R-06184881 | NK-2R-06185057 | NK-2R-06186120 | NK-2R-06186224 | NK-2R-06187676 |
| NK-2R-06187677 | NK-2R-06187678 | NK-2R-06187679 | NK-2R-06187680 | NK-2R-06187682 | NK-2R-06187691 | NK-2R-06187694 |
| NK-2R-06187695 | NK-2R-06187713 | NK-2R-06193031 | NK-2R-06193032 | NK-2R-06194094 | NK-2R-06194095 | NK-2R-06194688 |
| NK-2R-06195540 | NK-2R-06195541 | NK-2R-06196852 | NK-2R-06196853 | NK-2R-06197455 | NK-2R-06197473 | NK-2R-06197475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-06197476 | NK-2R-06200536 | NK-2R-06201881 | NK-2R-06202147 | NK-2R-06205073 | NK-2R-06205098 | NK-2R-06206495 |
| NK-2R-06206496 | NK-2R-06208875 | NK-2R-06208876 | NK-2R-06208880 | NK-2R-06208881 | NK-2R-06209785 | NK-2R-06209786 |
| NK-2R-06211365 | NK-2R-06211943 | NK-2R-06211944 | NK-2R-06213345 | NK-2R-06213346 | NK-2R-06214051 | NK-2R-06214052 |
| NK-2R-06214054 | NK-2R-06214055 | NK-2R-06215185 | NK-2R-06216696 | NK-2R-06216697 | NK-2R-06216959 | NK-2R-06217009 |
| NK-2R-06217010 | NK-2R-06219179 | NK-2R-06219773 | NK-2R-06219814 | NK-2R-06219815 | NK-2R-06219943 | NK-2R-06221451 |
| NK-2R-06221452 | NK-2R-06221906 | NK-2R-06221907 | NK-2R-06222645 | NK-2R-06222646 | NK-2R-06222647 | NK-2R-06222648 |
| NK-2R-06223808 | NK-2R-06223809 | NK-2R-06225890 | NK-2R-06226230 | NK-2R-06226231 | NK-2R-06226232 | NK-2R-06226233 |
| NK-2R-06226344 | NK-2R-06228808 | NK-2R-06229658 | NK-2R-06229903 | NK-2R-06230315 | NK-2R-06230316 | NK-2R-06230317 |
| NK-2R-06230318 | NK-2R-06230319 | NK-2R-06230364 | NK-2R-06231295 | NK-2R-06231556 | NK-2R-06231557 | NK-2R-06231558 |
| NK-2R-06231590 | NK-2R-06231591 | NK-2R-06231592 | NK-2R-06231606 | NK-2R-06231652 | NK-2R-06231687 | NK-2R-06231735 |
| NK-2R-06231744 | NK-2R-06231785 | NK-2R-06231786 | NK-2R-06232050 | NK-2R-06232051 | NK-2R-06232054 | NK-2R-06232055 |
| NK-2R-06232085 | NK-2R-06232086 | NK-2R-06232093 | NK-2R-06232103 | NK-2R-06232115 | NK-2R-06232120 | NK-2R-06232121 |
| NK-2R-06232124 | NK-2R-06232125 | NK-2R-06232126 | NK-2R-06232127 | NK-2R-06232128 | NK-2R-06232134 | NK-2R-06232135 |
| NK-2R-06232136 | NK-2R-06232137 | NK-2R-06232138 | NK-2R-06232139 | NK-2R-06232140 | NK-2R-06232141 | NK-2R-06232142 |
| NK-2R-06232143 | NK-2R-06232144 | NK-2R-06232145 | NK-2R-06232146 | NK-2R-06232147 | NK-2R-06232156 | NK-2R-06232157 |
| NK-2R-06232158 | NK-2R-06232159 | NK-2R-06232166 | NK-2R-06232167 | NK-2R-06232168 | NK-2R-06232171 | NK-2R-06232172 |
| NK-2R-06232173 | NK-2R-06232174 | NK-2R-06232175 | NK-2R-06232176 | NK-2R-06232177 | NK-2R-06232178 | NK-2R-06232179 |
| NK-2R-06232181 | NK-2R-06232182 | NK-2R-06232183 | NK-2R-06232184 | NK-2R-06232185 | NK-2R-06232188 | NK-2R-06232189 |
| NK-2R-06232190 | NK-2R-06232191 | NK-2R-06232202 | NK-2R-06232203 | NK-2R-06232204 | NK-2R-06232205 | NK-2R-06232206 |
| NK-2R-06232219 | NK-2R-06232220 | NK-2R-06232221 | NK-2R-06232222 | NK-2R-06232223 | NK-2R-06232224 | NK-2R-06232225 |
| NK-2R-06232226 | NK-2R-06232227 | NK-2R-06232228 | NK-2R-06232229 | NK-2R-06232231 | NK-2R-06232232 | NK-2R-06232233 |
| NK-2R-06232234 | NK-2R-06232235 | NK-2R-06232236 | NK-2R-06232237 | NK-2R-06232238 | NK-2R-06232239 | NK-2R-06232240 |
| NK-2R-06232241 | NK-2R-06232243 | NK-2R-06232246 | NK-2R-06232250 | NK-2R-06232251 | NK-2R-06232254 | NK-2R-06232255 |
| NK-2R-06232256 | NK-2R-06232262 | NK-2R-06232263 | NK-2R-06232264 | NK-2R-06232265 | NK-2R-06232268 | NK-2R-06232269 |
| NK-2R-06232270 | NK-2R-06232273 | NK-2R-06232274 | NK-2R-06232275 | NK-2R-06232277 | NK-2R-06232278 | NK-2R-06232279 |
| NK-2R-06232280 | NK-2R-06232281 | NK-2R-06232282 | NK-2R-06232283 | NK-2R-06232284 | NK-2R-06232285 | NK-2R-06232289 |
| NK-2R-06232290 | NK-2R-06232291 | NK-2R-06232292 | NK-2R-06232293 | NK-2R-06232294 | NK-2R-06232295 | NK-2R-06232300 |
| NK-2R-06232306 | NK-2R-06232307 | NK-2R-06232308 | NK-2R-06232309 | NK-2R-06232310 | NK-2R-06232311 | NK-2R-06232320 |
| NK-2R-06232321 | NK-2R-06232322 | NK-2R-06232323 | NK-2R-06232330 | NK-2R-06232332 | NK-2R-06232333 | NK-2R-06232334 |
| NK-2R-06232335 | NK-2R-06232336 | NK-2R-06232337 | NK-2R-06232338 | NK-2R-06232339 | NK-2R-06232340 | NK-2R-06232341 |
| NK-2R-06232343 | NK-2R-06232344 | NK-2R-06232346 | NK-2R-06232347 | NK-2R-06232348 | NK-2R-06232349 | NK-2R-06232350 |
| NK-2R-06232351 | NK-2R-06232356 | NK-2R-06232360 | NK-2R-06232361 | NK-2R-06232362 | NK-2R-06232363 | NK-2R-06232364 |
| NK-2R-06232365 | NK-2R-06232366 | NK-2R-06232367 | NK-2R-06232368 | NK-2R-06232369 | NK-2R-06232370 | NK-2R-06232371 |
| NK-2R-06232372 | NK-2R-06232373 | NK-2R-06232374 | NK-2R-06232375 | NK-2R-06232376 | NK-2R-06232380 | NK-2R-06232381 |
| NK-2R-06232383 | NK-2R-06232384 | NK-2R-06232386 | NK-2R-06232387 | NK-2R-06232388 | NK-2R-06232389 | NK-2R-06232390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-06232391 | NK-2R-06232392 | NK-2R-06232393 | NK-2R-06232394 | NK-2R-06232395 | NK-2R-06232396 | NK-2R-06232397 |
| NK-2R-06232398 | NK-2R-06232399 | NK-2R-06232400 | NK-2R-06232430 | NK-2R-06232431 | NK-2R-06232432 | NK-2R-06232434 |
| NK-2R-06232435 | NK-2R-06232436 | NK-2R-06232437 | NK-2R-06232438 | NK-2R-06232439 | NK-2R-06232440 | NK-2R-06232441 |
| NK-2R-06232442 | NK-2R-06232443 | NK-2R-06232444 | NK-2R-06232448 | NK-2R-06232449 | NK-2R-06232450 | NK-2R-06232453 |
| NK-2R-06232454 | NK-2R-06232455 | NK-2R-06232456 | NK-2R-06232457 | NK-2R-06232458 | NK-2R-06232459 | NK-2R-06232465 |
| NK-2R-06232466 | NK-2R-06232467 | NK-2R-06232468 | NK-2R-06232473 | NK-2R-06232480 | NK-2R-06232488 | NK-2R-06232489 |
| NK-2R-06232490 | NK-2R-06232491 | NK-2R-06232492 | NK-2R-06232493 | NK-2R-06232494 | NK-2R-06232495 | NK-2R-06232496 |
| NK-2R-06232497 | NK-2R-06232498 | NK-2R-06232499 | NK-2R-06232500 | NK-2R-06232501 | NK-2R-06232502 | NK-2R-06232511 |
| NK-2R-06232512 | NK-2R-06232513 | NK-2R-06232514 | NK-2R-06232517 | NK-2R-06232518 | NK-2R-06232519 | NK-2R-06232520 |
| NK-2R-06232521 | NK-2R-06232522 | NK-2R-06232523 | NK-2R-06232524 | NK-2R-06232532 | NK-2R-06232533 | NK-2R-06232534 |
| NK-2R-06232535 | NK-2R-06232536 | NK-2R-06232537 | NK-2R-06232538 | NK-2R-06232539 | NK-2R-06232556 | NK-2R-06232562 |
| NK-2R-06232564 | NK-2R-06232565 | NK-2R-06232571 | NK-2R-06232864 | NK-2R-06232947 | NK-2R-06232948 | NK-2R-06232950 |
| NK-2R-06232951 | NK-2R-06232952 | NK-2R-06232953 | NK-2R-06232954 | NK-2R-06232955 | NK-2R-06232956 | NK-2R-06232957 |
| NK-2R-06232958 | NK-2R-06232960 | NK-2R-06232961 | NK-2R-06232962 | NK-2R-06232969 | NK-2R-06232970 | NK-2R-06232971 |
| NK-2R-06232972 | NK-2R-06232974 | NK-2R-06232975 | NK-2R-06232976 | NK-2R-06232977 | NK-2R-06232985 | NK-2R-06232986 |
| NK-2R-06232987 | NK-2R-06232988 | NK-2R-06232989 | NK-2R-06232990 | NK-2R-06232991 | NK-2R-06232992 | NK-2R-06232993 |
| NK-2R-06232994 | NK-2R-06232995 | NK-2R-06232996 | NK-2R-06232997 | NK-2R-06232998 | NK-2R-06232999 | NK-2R-06233000 |
| NK-2R-06233003 | NK-2R-06233004 | NK-2R-06233005 | NK-2R-06233090 | NK-2R-06233091 | NK-2R-06233104 | NK-2R-06233105 |
| NK-2R-06233117 | NK-2R-06233118 | NK-2R-06233122 | NK-2R-06233138 | NK-2R-06233152 | NK-2R-06233173 | NK-2R-06233193 |
| NK-2R-06233194 | NK-2R-06233196 | NK-2R-06233197 | NK-2R-06233199 | NK-2R-06233200 | NK-2R-06233201 | NK-2R-06233204 |
| NK-2R-06233212 | NK-2R-06233213 | NK-2R-06233214 | NK-2R-06233215 | NK-2R-06233216 | NK-2R-06233218 | NK-2R-06233219 |
| NK-2R-06233220 | NK-2R-06233221 | NK-2R-06233222 | NK-2R-06233230 | NK-2R-06233231 | NK-2R-06233232 | NK-2R-06233233 |
| NK-2R-06233234 | NK-2R-06233237 | NK-2R-06233238 | NK-2R-06233239 | NK-2R-06233242 | NK-2R-06233246 | NK-2R-06233247 |
| NK-2R-06233250 | NK-2R-06233464 | NK-2R-06233465 | NK-2R-06233477 | NK-2R-06233520 | NK-2R-06233529 | NK-2R-06233694 |
| NK-2R-06233991 | NK-2R-06235337 | NK-2R-06235338 | NK-2R-06235379 | NK-2R-06235411 | NK-2R-06235450 | NK-2R-06235451 |
| NK-2R-06235472 | NK-2R-06235504 | NK-2R-06235559 | NK-2R-06235560 | NK-2R-06235561 | NK-2R-06235626 | NK-2R-06235654 |
| NK-2R-06235664 | NK-2R-06235691 | NK-2R-06235693 | NK-2R-06235695 | NK-2R-06235715 | NK-2R-06235739 | NK-2R-06235741 |
| NK-2R-06235742 | NK-2R-06235756 | NK-2R-06235779 | NK-2R-06235798 | NK-2R-06235808 | NK-2R-06235811 | NK-2R-06235815 |
| NK-2R-06235835 | NK-2R-06235836 | NK-2R-06235837 | NK-2R-06235838 | NK-2R-06235839 | NK-2R-06235879 | NK-2R-06235883 |
| NK-2R-06235884 | NK-2R-06235889 | NK-2R-06235944 | NK-2R-06235945 | NK-2R-06235948 | NK-2R-06235949 | NK-2R-06235955 |
| NK-2R-06236094 | NK-2R-06236101 | NK-2R-06236118 | NK-2R-06236131 | NK-2R-06236148 | NK-2R-06236149 | NK-2R-06236171 |
| NK-2R-06236194 | NK-2R-06236204 | NK-2R-06236205 | NK-2R-06236206 | NK-2R-06236348 | NK-2R-06236352 | NK-2R-06236353 |
| NK-2R-06236354 | NK-2R-06236368 | NK-2R-06236458 | NK-2R-06236459 | NK-2R-06236535 | NK-2R-06236596 | NK-2R-06236607 |
| NK-2R-06236608 | NK-2R-06236609 | NK-2R-06236613 | NK-2R-06236616 | NK-2R-06236622 | NK-2R-06236635 | NK-2R-06236636 |
| NK-2R-06236639 | NK-2R-06236640 | NK-2R-06236641 | NK-2R-06236642 | NK-2R-06236643 | NK-2R-06236644 | NK-2R-06236679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-06236682 | NK-2R-06236695 | NK-2R-06236696 | NK-2R-06236697 | NK-2R-06236703 | NK-2R-06236721 | NK-2R-06236728 |
| NK-2R-06236729 | NK-2R-06236745 | NK-2R-06236746 | NK-2R-06236750 | NK-2R-06236751 | NK-2R-06236771 | NK-2R-06236979 |
| NK-2R-06237232 | NK-2R-06237411 | NK-2R-06237428 | NK-2R-06237486 | NK-2R-06237501 | NK-2R-06237558 | NK-2R-06237559 |
| NK-2R-06237569 | NK-2R-06237593 | NK-2R-06237607 | NK-2R-06237720 | NK-2R-06237787 | NK-2R-06237959 | NK-2R-06238110 |
| NK-2R-06238111 | NK-2R-06238167 | NK-2R-06238180 | NK-2R-06238199 | NK-2R-06238205 | NK-2R-06238206 | NK-2R-06238212 |
| NK-2R-06238213 | NK-2R-06238214 | NK-2R-06238215 | NK-2R-06238218 | NK-2R-06238231 | NK-2R-06238232 | NK-2R-06238247 |
| NK-2R-06238251 | NK-2R-06238254 | NK-2R-06238259 | NK-2R-06238260 | NK-2R-06238309 | NK-2R-06238375 | NK-2R-06238376 |
| NK-2R-06238383 | NK-2R-06238390 | NK-2R-06238417 | NK-2R-06238588 | NK-2R-06238591 | NK-2R-06238592 | NK-2R-06238593 |
| NK-2R-06238594 | NK-2R-06238606 | NK-2R-06238634 | NK-2R-06238684 | NK-2R-06238685 | NK-2R-06238686 | NK-2R-06238687 |
| NK-2R-06238728 | NK-2R-06238730 | NK-2R-06238804 | NK-2R-06238805 | NK-2R-06238813 | NK-2R-06238818 | NK-2R-06238831 |
| NK-2R-06238832 | NK-2R-06238843 | NK-2R-06238849 | NK-2R-06238851 | NK-2R-06238852 | NK-2R-06238854 | NK-2R-06238867 |
| NK-2R-06238868 | NK-2R-06238869 | NK-2R-06238870 | NK-2R-06238909 | NK-2R-06238961 | NK-2R-06238963 | NK-2R-06239007 |
| NK-2R-06239016 | NK-2R-06336633 | NK-2R-06336703 | NK-2R-06336719 | NK-2R-06337208 | NK-2R-06337304 | NK-2R-06337405 |
| NK-2R-06338352 | NK-2R-06338353 | NK-2R-06340232 | NK-2R-06340438 | NK-2R-06340616 | NK-2R-06340802 | NK-2R-06340891 |
| NK-2R-06340892 | NK-2R-06340893 | NK-2R-06340894 | NK-2R-06340900 | NK-2R-06341001 | NK-2R-06341350 | NK-2R-06341380 |
| NK-2R-06342730 | NK-2R-06343244 | NK-2R-06343329 | NK-2R-06343330 | NK-2R-06343398 | NK-2R-06344056 | NK-2R-06344057 |
| NK-2R-06344058 | NK-2R-06344059 | NK-2R-06344275 | NK-2R-06345960 | NK-2R-06346304 | NK-2R-06346515 | NK-2R-06346775 |
| NK-2R-06346776 | NK-2R-06346777 | NK-2R-06347026 | NK-2R-06347027 | NK-2R-06347073 | NK-2R-06348217 | NK-2R-06348218 |
| NK-2R-06348286 | NK-2R-06348453 | NK-2R-06348456 | NK-2R-06348888 | NK-2R-06348908 | NK-2R-06349173 | NK-2R-06349441 |
| NK-2R-06349589 | NK-2R-06352510 | NK-2R-06352717 | NK-2R-06352735 | NK-2R-06352983 | NK-2R-06352984 | NK-2R-06352994 |
| NK-2R-06352995 | NK-2R-06352996 | NK-2R-06354818 | NK-2R-06354857 | NK-2R-06355913 | NK-2R-06356248 | NK-2R-06358366 |
| NK-2R-06358849 | NK-2R-06358895 | NK-2R-06358943 | NK-2R-06358944 | NK-2R-06360213 | NK-2R-06360464 | NK-2R-06360465 |
| NK-2R-06360714 | NK-2R-06362617 | NK-2R-06362918 | NK-2R-06363246 | NK-2R-06363336 | NK-2R-06363988 | NK-2R-06363989 |
| NK-2R-06363990 | NK-2R-06363991 | NK-2R-06364131 | NK-2R-06364271 | NK-2R-06364967 | NK-2R-06364989 | NK-2R-06364990 |
| NK-2R-06365244 | NK-2R-06365551 | NK-2R-06366906 | NK-2R-06367582 | NK-2R-06369542 | NK-2R-06369543 | NK-2R-06369544 |
| NK-2R-06369823 | NK-2R-06369903 | NK-2R-06370186 | NK-2R-06370187 | NK-2R-06370188 | NK-2R-06370266 | NK-2R-06370624 |
| NK-2R-06370625 | NK-2R-06370626 | NK-2R-06371121 | NK-2R-06373475 | NK-2R-06373476 | NK-2R-06373948 | NK-2R-06373982 |
| NK-2R-06374568 | NK-2R-06375155 | NK-2R-06375423 | NK-2R-06375825 | NK-2R-06375947 | NK-2R-06375959 | NK-2R-06376005 |
| NK-2R-06376375 | NK-2R-06376376 | NK-2R-06376385 | NK-2R-06376535 | NK-2R-06376958 | NK-2R-06377945 | NK-2R-06378071 |
| NK-2R-06378151 | NK-2R-06378213 | NK-2R-06378607 | NK-2R-06378657 | NK-2R-06379179 | NK-2R-06380037 | NK-2R-06381148 |
| NK-2R-06381318 | NK-2R-06381668 | NK-2R-06381937 | NK-2R-06382281 | NK-2R-06382282 | NK-2R-06382484 | NK-2R-06382574 |
| NK-2R-06382575 | NK-2R-06382576 | NK-2R-06382577 | NK-2R-06383670 | NK-2R-06384312 | NK-2R-06384780 | NK-2R-06384895 |
| NK-2R-06385564 | NK-2R-06387733 | NK-2R-06387734 | NK-2R-06388245 | NK-2R-06388397 | NK-2R-06388398 | NK-2R-06388399 |
| NK-2R-06388400 | NK-2R-06388685 | NK-2R-06388686 | NK-2R-06388687 | NK-2R-06388688 | NK-2R-06389178 | NK-2R-06389251 |
| NK-2R-06389306 | NK-2R-06391537 | NK-2R-06391853 | NK-2R-06392061 | NK-2R-06392062 | NK-2R-06392063 | NK-2R-06392064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-06393556 | NK-2R-06393558 | NK-2R-06393559 | NK-2R-06393608 | NK-2R-06393753 | NK-2R-06395450 | NK-2R-06395792 |
| NK-2R-06397245 | NK-2R-06399411 | NK-2R-06399412 | NK-2R-06399413 | NK-2R-06399414 | NK-2R-06399415 | NK-2R-06399416 |
| NK-2R-06399747 | NK-2R-06399930 | NK-2R-06399940 | NK-2R-06399965 | NK-2R-06399966 | NK-2R-06399969 | NK-2R-06400002 |
| NK-2R-06400015 | NK-2R-06400057 | NK-2R-06400072 | NK-2R-06400078 | NK-2R-06400112 | NK-2R-06400135 | NK-2R-06400139 |
| NK-2R-06400140 | NK-2R-06400151 | NK-2R-06400152 | NK-2R-06400155 | NK-2R-06400161 | NK-2R-06400182 | NK-2R-06400190 |
| NK-2R-06400208 | NK-2R-06400210 | NK-2R-06400211 | NK-2R-06400308 | NK-2R-06400369 | NK-2R-06400391 | NK-2R-06400411 |
| NK-2R-06400421 | NK-2R-06400481 | NK-2R-06400486 | NK-2R-06400500 | NK-2R-06400510 | NK-2R-06400511 | NK-2R-06400609 |
| NK-2R-06400658 | NK-2R-06400659 | NK-2R-06400661 | NK-2R-06400673 | NK-2R-06400674 | NK-2R-06400748 | NK-2R-06400749 |
| NK-2R-06400750 | NK-2R-06400778 | NK-2R-06400779 | NK-2R-06400780 | NK-2R-06400963 | NK-2R-06400964 | NK-2R-06400965 |
| NK-2R-06401198 | NK-2R-06401199 | NK-2R-06401200 | NK-2R-06401302 | NK-2R-06401333 | NK-2R-06401420 | NK-2R-06401421 |
| NK-2R-06401582 | NK-2R-06401710 | NK-2R-06401717 | NK-2R-06401825 | NK-2R-06401826 | NK-2R-06401834 | NK-2R-06402000 |
| NK-2R-06402220 | NK-2R-06402230 | NK-2R-06402231 | NK-2R-06402232 | NK-2R-06402233 | NK-2R-06402245 | NK-2R-06402308 |
| NK-2R-06402317 | NK-2R-06402329 | NK-2R-06402345 | NK-2R-06402346 | NK-2R-06402369 | NK-2R-06402370 | NK-2R-06402410 |
| NK-2R-06402418 | NK-2R-06402427 | NK-2R-06402624 | NK-2R-06402626 | NK-2R-06402628 | NK-2R-06402632 | NK-2R-06402635 |
| NK-2R-06402637 | NK-2R-06402638 | NK-2R-06402640 | NK-2R-06402641 | NK-2R-06402642 | NK-2R-06402643 | NK-2R-06724124 |
| NK-2R-06724125 | NK-2R-06724126 | NK-2R-06724127 | NK-2R-06724136 | NK-2R-06724142 | NK-2R-06724162 | NK-2R-06724165 |
| NK-2R-06724562 | NK-2R-06724564 | NK-2R-06724612 | NK-2R-06724673 | NK-2R-06724676 | NK-2R-06726024 | NK-2R-06726025 |
| NK-2R-06726026 | NK-2R-06726104 | NK-2R-06726105 | NK-2R-06726106 | NK-2R-06726266 | NK-2R-06726268 | NK-2R-06726269 |
| NK-2R-06726270 | NK-2R-06726271 | NK-2R-06726272 | NK-2R-06726454 | NK-2R-06726455 | NK-2R-06726549 | NK-2R-06726552 |
| NK-2R-06726553 | NK-2R-06728112 | NK-2R-06728482 | NK-2R-06728483 | NK-2R-06728781 | NK-2R-06729694 | NK-2R-06729695 |
| NK-2R-06729968 | NK-2R-06730527 | NK-2R-06730528 | NK-2R-06731037 | NK-2R-06731038 | NK-2R-06731174 | NK-2R-06731175 |
| NK-2R-06731176 | NK-2R-06731177 | NK-2R-06731178 | NK-2R-06731179 | NK-2R-06731263 | NK-2R-06731283 | NK-2R-06731284 |
| NK-2R-06731285 | NK-2R-06731286 | NK-2R-06731329 | NK-2R-06731330 | NK-2R-06731387 | NK-2R-06731388 | NK-2R-06731496 |
| NK-2R-06731498 | NK-2R-06731503 | NK-2R-06731504 | NK-2R-06731505 | NK-2R-06731506 | NK-2R-06731507 | NK-2R-06731508 |
| NK-2R-06731509 | NK-2R-06731510 | NK-2R-06731511 | NK-2R-06731512 | NK-2R-06731513 | NK-2R-06731602 | NK-2R-06731603 |
| NK-2R-06731604 | NK-2R-06731605 | NK-2R-06731606 | NK-2R-06731613 | NK-2R-06731615 | NK-2R-06731764 | NK-2R-06731800 |
| NK-2R-06731801 | NK-2R-06731802 | NK-2R-06731803 | NK-2R-06731804 | NK-2R-06731805 | NK-2R-06731806 | NK-2R-06731807 |
| NK-2R-06731875 | NK-2R-06732043 | NK-2R-06732044 | NK-2R-06732045 | NK-2R-06732046 | NK-2R-06732979 | NK-2R-06732980 |
| NK-2R-06743109 | NK-2R-06744266 | NK-2R-06744267 | NK-2R-06745346 | NK-2R-06746457 | NK-2R-06746458 | NK-2R-06746690 |
| NK-2R-06746691 | NK-2R-06746698 | NK-2R-06746699 | NK-2R-06746700 | NK-2R-06746701 | NK-2R-06746716 | NK-2R-06746717 |
| NK-2R-06746718 | NK-2R-06746740 | NK-2R-06746741 | NK-2R-06746742 | NK-2R-06746743 | NK-2R-06746744 | NK-2R-06779947 |
| NK-2R-06779948 | NK-2R-06779949 | NK-2R-06784660 | NK-2R-06784968 | NK-2R-06784997 | NK-2R-06786395 | NK-2R-06786396 |
| NK-2R-06786425 | NK-2R-06786426 | NK-2R-06786427 | NK-2R-06786428 | NK-2R-06786429 | NK-2R-06786540 | NK-2R-06786541 |
| NK-2R-06786542 | NK-2R-06786547 | NK-2R-06786548 | NK-2R-06786549 | NK-2R-06786550 | NK-2R-06786551 | NK-2R-06786552 |
| NK-2R-06786553 | NK-2R-06786554 | NK-2R-06786555 | NK-2R-06786556 | NK-2R-06786557 | NK-2R-06786561 | NK-2R-06786665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NK-2R-06786666 | NK-2R-06786667 | NK-2R-06786695 | NK-2R-06786817 | NK-2R-06786818 | NK-2R-06786941 | NK-2R-06786942 |
| NK-2R-06786943 | NK-2R-06786999 | NK-2R-06787154 | NK-2R-06787155 | NK-2R-06787230 | NK-2R-06787503 | NK-2R-06787550 |
| NK-2R-06787551 | NK-2R-06787552 | NK-2R-06787680 | NK-2R-06788009 | NK-2R-06788199 | NK-2R-06788344 | NK-2R-06788363 |
| NK-2R-06788365 | NK-2R-06788598 | NK-2R-06788599 | NK-2R-06788615 | NK-2R-06788732 | NK-2R-06788812 | NK-2R-06789115 |
| NK-2R-06793885 | NK-2R-06794666 | NK-2R-06794667 | NK-2R-06796236 | NK-2R-06796261 | NK-2R-06796262 | NK-2R-06796263 |
| NK-2R-06796264 | NK-2R-06796286 | NK-2R-06796287 | NK-2R-06796288 | NK-2R-06796289 | NK-2R-06796290 | NK-2R-06796291 |
| NK-2R-06796295 | NK-2R-06796298 | NK-2R-06796302 | NK-2R-06796303 | NK-2R-06796304 | NK-2R-06796305 | NK-2R-06796315 |
| NK-2R-06796316 | NK-2R-06796317 | NK-2R-06796351 | NK-2R-06796353 | NK-2R-06796358 | NK-2R-06796359 | NK-2R-06796360 |
| NK-2R-06796361 | NK-2R-06796362 | NK-2R-06796381 | NK-2R-06796476 | NK-2R-06796477 | NK-2R-06796614 | NK-2R-06853804 |
| NK-2R-06853985 | NK-2R-06853995 | NK-2R-06854002 | NK-2R-06854003 | NK-2R-06854004 | NK-2R-06854020 | NK-2R-06854037 |
| NK-2R-06854038 | NK-2R-06854039 | NK-2R-06854110 | NK-2R-06854111 | NK-2R-06854115 | NK-2R-06854118 | NK-2R-06854134 |
| NK-2R-06854138 | NK-2R-06854175 | NK-2R-06854192 | NK-2R-06854223 | NK-2R-06854236 | NK-2R-06854279 | NK-2R-06854322 |
| NK-2R-06854330 | NK-2R-06854335 | NK-2R-06854396 | NK-2R-06854397 | NK-2R-06854405 | NK-2R-06854416 | NK-2R-06854446 |
| NK-2R-06854448 | NK-2R-06854457 | NK-2R-06854458 | NK-2R-06854478 | NK-2R-06856147 | NK-2R-06856161 | NK-2R-06877092 |
| NK-2R-06877093 | NK-2R-06877094 | NK-2R-06877095 | NK-2R-06877096 | NK-2R-06877097 | NK-2R-06877350 | NK-2R-06877437 |
| NK-2R-06877754 | NK-2R-06877797 | NK-2R-06877812 | NK-2R-06877813 | NK-2R-06877855 | NK-2R-06877962 | NK-2R-06877974 |
| NK-2R-06878303 | NK-2R-06878392 | NK-2R-06887042 | NK-2R-06887043 | NK-2R-06887044 | NK-2R-06887045 | NK-2R-06887046 |
| NK-2R-06887047 | NK-2R-06887048 | NK-2R-06887049 | NK-2R-06887078 | NK-2R-06887080 | NK-2R-06887081 | NK-2R-06887096 |
| NK-2R-06887120 | NK-2R-06887141 | NK-2R-06887142 | NK-2R-06887143 | NK-2R-06887159 | NK-2R-06887384 | NK-2R-06887385 |
| NK-2R-06887386 | NK-2R-06888002 | NK-2R-06888317 | NK-2R-06888341 | NK-2R-06888522 | NK-2R-06888523 | NK-2R-06888644 |