# Exhibit D

**Exhibits With Evidentiary Objections as of September 15, 2023**

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| A | AA-23LIT-00000061 | AA-23LIT-00000061 | |
| B | AA-23LIT-00000069 | AA-23LIT-00000105 | |
| C | AA-23LIT-00000119 | AA-23LIT-00000119 | |
| D | AA-23LIT-00000483 | AA-23LIT-00000503 | |
| E | AA-NEA-00090087 | AA-NEA-00090315 | |
| F | AA-NEA-00502253 | AA-NEA-00502254 | |
| G | AA-NEA-00580275 | AA-NEA-00580300 | |
| H | AA-NEA-00605081 | AA-NEA-00605081 | |
| I | AA-NEA-00605351 | AA-NEA-00605353 | |
| J | AA-NEA-00611192 | AA-NEA-00611193 | |
| K | AA-NEA-00616101 | AA-NEA-00616112 | |
| L | AA-NEA-00632392 | AA-NEA-00632394 | |
| M | AA-NEA-00636860 | AA-NEA-00636893 | |
| N | AA-NEA-00755583 | AA-NEA-00755637 | |
| O | AA-NEA-01249161 | AA-NEA-01249161 | |
| P | AA-NEA-01261765 | AA-NEA-01261769 | |
| Q | AA-NEA-01284024 | AA-NEA-01284253 | |
| R | AA-NEA-01313022 | AA-NEA-01313086 | |
| S | AA-NEA-01830184 | AA-NEA-01830297 | |
| T | AA-NEA-01950801 | AA-NEA-01950802 | |
| U | AA-NEA-02154350 | AA-NEA-02154350 | |
| V | AA-NEA-02158022 | AA-NEA-02158024 | |
| W | AA-NEA-03033382 | AA-NEA-03033394 | |
| X | AA-NEA-03095109 | AA-NEA-03095229 | |
| Y | AA-NEA-03216360 | AA-NEA-03216370 | |
| Z | AFA000001 | AFA000002 | |
| AA | AFA000044 | AFA000052 | |
| AB | ALLEGIANT_DOJ_00000883 | ALLEGIANT_DOJ_00000899 | |
| AC | ALLEGIANT_DOJ_00001007 | ALLEGIANT_DOJ_00001018 | |
| AD | ALLEGIANT_DOJLIT_00001385 | ALLEGIANT_DOJLIT_00001404 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AE | ALLEGIANT_DOJLIT_00003235 | ALLEGIANT_DOJLIT_00003243 | |
| AF | ALLEGIANT_DOJLIT_00004644 | ALLEGIANT_DOJLIT_00004662 | |
| AG | ALLEGIANT_DOJLIT_00008584 | ALLEGIANT_DOJLIT_00008592 | |
| AH | ALLEGIANT_DOJLIT_00008777 | ALLEGIANT_DOJLIT_00008778 | |
| AI | AVELO_0000002 | AVELO_0000002 | |
| AJ | AVELO-00000453 | AVELO-00000456 | |
| AK | AVELO-00000459 | AVELO-00000463 | |
| AL | AVELO-00002528 | AVELO-00002534 | |
| AM | B6NK-CM-00017945 | B6NK-CM-00018755 | (Letter from A. Devlin to C. Brader Leuchten, March 31, 2022, including attachments with Bates numbers FRONTIER-VOL-0001165 to FRONTIER-VOL-0001980) |
| AN | B6NK-F9-00000001 | B6NK-F9-00000001 | |
| AO | BC-B6NK-00000980 | BC-B6NK-00000981 | |
| AP | BC-B6NK-00012259 | BC-B6NK-00012268 | |
| AQ | BC-B6NK-00012909 | BC-B6NK-00012909 | |
| AR | BREEZE-000001 | BREEZE-000025 | |
| AS | BREEZE-002541 | BREEZE-002640 | |
| AT | BREEZE-005755 | BREEZE-005787 | |
| AU | BREEZE-058590 | BREEZE-058622 | |
| AV | BREEZE-071260 | BREEZE-071263 | |
| AW | CAHI-CID-00004967 | CAHI-CID-00004991 | |
| AX | CAHl-CID-00007469 | CAHI-CID-00007529 | |
| AY | CAHl-CID-00008721 | CAHl-CID-00008767 | |
| AZ | DAL-00008870 | DAL-00008870 | |
| BA | DL-B6NK_00005557 | DL-B6NK_00005575 | |
| BB | DL-B6NK_00010367 | DL-B6NK_00010384 | |
| BC | DL-B6NK_00014332 | DL-B6NK_00014371 | |
| BD | DL-B6NK_00034428 | DL-B6NK_00034436 | |
| BE | DL-B6NK_00040757 | DL-B6NK_00040760 | |
| BF | DL-B6NK_00042683 | DL-B6NK_00042686 | |
| BG | DL-B6NK_00044055 | DL-B6NK_00044060 | |
| BH | DL-B6NK_00059258 | DL-B6NK_00059259 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BI | DL-B6NK_00061703 | DL-B6NK_00061704 | |
| BJ | DL-B6NK_00063692 | DL-B6NK_00063693 | |
| BK | DL-B6NK_00065752 | DL-B6NK_00065753 | |
| BL | DL-B6NK_00066146 | DL-B6NK_00066147 | |
| BM | DL-B6NK_00068358 | DL-B6NK_00068369 | |
| BN | DL-B6NK_00091426 | DL-B6NK_00091432 | |
| BO | DL-B6NK_00105841 | DL-B6NK_00105845 | |
| BP | DL-B6NK_00106982 | DL-B6NK_00106984 | |
| BQ | DL-B6NK_00108036 | DL-B6NK_00108039 | |
| BR | DL-B6NK_00110169 | DL-B6NK_00110169 | |
| BS | DL-B6NK_00117688 | DL-B6NK_00117692 | |
| BT | DL-B6NK_00124919 | DL-B6NK_00124945 | |
| BU | DL-B6NK_00124997 | DL-B6NK_00125014 | |
| BV | DL-B6NK_00125027 | DL-B6NK_00125027 | |
| BW | DL-B6NK_00125028 | DL-B6NK_00125091 | |
| BX | DL-B6NK_00125124 | DL-B6NK_00125137 | |
| BY | DL-B6NK_00126771 | DL-B6NK_00126772 | |
| BZ | DL-B6NK_00126949 | DL-B6NK_00126950 | |
| CA | DL-B6NK_00127612 | DL-B6NK_00127620 | |
| CB | DOT2B6NK-00020236 | DOT2B6NK-00020264 | |
| CC | FRONTIER-CID-000000054 | FRONTIER-CID-000000054 | |
| CD | FRONTIER-CID-000003807 | FRONTIER-CID-000003809 | |
| CE | FRONTIER-CID-000003940 | Frontier-CID-000003952 | |
| CF | FRONTIER-DIVCID-000145 | FRONTIER-DIVCID-000145 | |
| CG | FRONTIER-VOL-0001196 | FRONTIER-VOL-0001212 | |
| CH | FRONTIER-VOL-0001512 | FRONTIER-VOL-0001538 | |
| CI | FRONTIER-VOL-0001764 | FRONTIER-VOL-0001788 | |
| CJ | FRONTIER-VOL-0001858 | FRONTIER-VOL-0001871 | |
| CK | GOAA0001 | GOAA0002 | |
| CL | GS-00148778 | GS-00148805 | |
| CM | JBLU_MERGER_LIT-00005705 | JBLU_MERGER_LIT-00005714 | |
| CN | JBLU_MERGER_LIT-00005713-1 | JBLU_MERGER_LIT-00005713-1 | |
| CO | JBLU_MERGER_LIT-00005715 | JBLU_MERGER_LIT-00005718 | |
| CP | JBLU_MERGER_LIT-00002909 | JBLU_MERGER_LIT-00002945 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| CQ | JBLU_MERGER_LIT-00008363 | JBLU_MERGER_LIT-00008364 | |
| CR | JBLU_MERGER_LIT-00016580 | JBLU_MERGER_LIT-00016581 | |
| CS | JBLU_MERGER_LIT-00024191 | JBLU_MERGER_LIT-00024194 | |
| CT | JBLU_MERGER_LIT-00025764 | JBLU_MERGER_LIT-00025767 | |
| CU | JBLU_MERGER_LIT-00027997 | JBLU_MERGER_LIT-00028003 | |
| CV | JBLU_MERGER_LIT-00048414 | JBLU_MERGER_LIT-00048416 | |
| CW | JBLU_MERGER_LIT-00089661 | JBLU_MERGER_LIT-00089662 | |
| CX | JBLU_MERGER_LIT-00142573 | JBLU_MERGER_LIT-00142635 | |
| CY | JBLU_MERGER_LIT-00164193 | JBLU_MERGER_LIT-00164197 | |
| CZ | JBLU_MERGER_LIT-00178343 | JBLU_MERGER_LIT-00178344 | |
| DA | JBLU_MERGER_LIT-00210642 | JBLU_MERGER_LIT-00210644 | |
| DB | JBLU_MERGER_LIT-00261828 | JBLU_MERGER_LIT-00261842 | |
| DC | JBLU_MERGER_LIT-00269126 | JBLU_MERGER_LIT-00269131 | |
| DD | JBLU_MERGER_LIT-00273731 | JBLU_MERGER_LIT-00273739 | |
| DE | JBLU_MERGER_LIT-00274103 | JBLU_MERGER_LIT-00274108 | |
| DF | JBLU_MERGER_LIT-00312015 | JBLU_MERGER_LIT-00312018 | |
| DG | JBLU_MERGER_LIT-00490472 | JBLU_MERGER_LIT-00490475 | |
| DH | JBLU_MERGER_LIT-00523974 | JBLU_MERGER_LIT-00523974 | |
| DI | JBLU_MERGER_LIT-00535233 | JBLU_MERGER_LIT-00535234 | |
| DJ | JBLU_MERGER_LIT-00597096 | JBLU_MERGER_LIT-00597097 | |
| DK | JBLU_MERGER_LIT-00820821 | JBLU_MERGER_LIT-00820836 | |
| DL | JBLU_MERGER_LIT-00911572; JBLU_MERGER_LIT-00911574; JBLU_MERGER_LIT-00911576; JBLU_MERGER_LIT-00911578; JBLU_MERGER_LIT-00911580; JBLU_MERGER_LIT-00911582; JBLU_MERGER_LIT-00911584; JBLU_MERGER_LIT-00911586; JBLU_MERGER_LIT-00911588; JBLU_MERGER_LIT-00911590; JBLU_MERGER_LIT-00911592; JBLU_MERGER_LIT-00911594; JBLU_MERGER_LIT-00911596; JBLU_MERGER_LIT-00911598; JBLU_MERGER_LIT-00911600; JBLU_MERGER_LIT-00911602; JBLU_MERGER_LIT-00911604; JBLU_MERGER_LIT-00911606; JBLU_MERGER_LIT-00911608; JBLU_MERGER_LIT-00911610; JBLU_MERGER_LIT-00911612; JBLU_MERGER_LIT-00911614; JBLU_MERGER_LIT-00911616; JBLU_MERGER_LIT-00911618; JBLU_MERGER_LIT-00911620; JBLU_MERGER_LIT-00911622; JBLU_MERGER_LIT-00911624; JBLU_MERGER_LIT-00911626; JBLU_MERGER_LIT-00911628; JBLU_MERGER_LIT-00911630; JBLU_MERGER_LIT-00911632; JBLU_MERGER_LIT-00911634; JBLU_MERGER_LIT-00911636; JBLU_MERGER_LIT-00911638; JBLU_MERGER_LIT-00911640; JBLU_MERGER_LIT-00911642; JBLU_MERGER_LIT-00911644; JBLU_MERGER_LIT-00911646; JBLU_MERGER_LIT-00911648; JBLU_MERGER_LIT-00911650 | | |
| DM | JBLU_MERGER_LIT-00937339 | JBLU_MERGER_LIT-00937368 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| DN | JBLU_MERGER_LIT-00943352 ; JBLU_MERGER_LIT-00943354 ; JBLU_MERGER_LIT-00943356 ; JBLU_MERGER_LIT-00943358 ; JBLU_MERGER_LIT-00943360 ; JBLU_MERGER_LIT-00943362 ; JBLU_MERGER_LIT-00943364 ; JBLU_MERGER_LIT-00943366 ; JBLU_MERGER_LIT-00943368 ; JBLU_MERGER_LIT-00943369 ; JBLU_MERGER_LIT-00943371 | | |
| DO | JBLU_MERGER_LIT-01105498 | JBLU_MERGER_LIT-01105499 | |
| DP | JBLU_MERGER_LIT-01112906 | JBLU_MERGER_LIT-01112915 | |
| DQ | JBLU_MERGER_LIT-01155959 | JBLU_MERGER_LIT-01155969 | |
| DR | JBLU_MERGER_LIT-01173531 | JBLU_MERGER_LIT-01174057 | |
| DS | JBLU_MERGER_LIT-01175043 | JBLU_MERGER_LIT-01175123 | |
| DT | JBLU_MERGER_LIT-01316980 | JBLU_MERGER_LIT-01316981 | |
| DU | JBLU_MERGER_LIT-01401758 | JBLU_MERGER_LIT-01401803 | |
| DV | JBLU_MERGER_LIT-01548886 | JBLU_MERGER_LIT-01548927 | |
| DW | JBLU_MERGER_LIT-01613884 | JBLU_MERGER_LIT-01613907 | |
| DX | JBLU_MERGER_LIT-01649871 | JBLU_MERGER_LIT-01649880 | |
| DY | JBLU_MERGER_LIT-01649881 | JBLU_MERGER_LIT-01649930 | |
| DZ | JBLU_MERGER_LIT-01709810 | JBLU_MERGER_LIT-01709875 | |
| EA | JBLU_MERGER_LIT-01799335 | JBLU_MERGER_LIT-01799376 | |
| EB | JBLU_MERGER_LIT-01801317 | JBLU_MERGER_LIT-01801320 | |
| EC | JBLU_MERGER_LIT-01806670 | JBLU_MERGER_LIT-01806798 | |
| ED | JBLU_MERGER_LIT-01834289 | JBLU_MERGER_LIT-01834348 | |
| EE | JBLU_MERGER_LIT-01898433 | JBLU_MERGER_LIT-01898519 | |
| EF | JBLU_MERGER_LIT-02262133 | JBLU_MERGER_LIT-02262134 | |
| EG | JBLU_MERGER_LIT-02285872 | JBLU_MERGER_LIT-02285919 | |
| EH | JBLU_MERGER_LIT-02304995 | JBLU_MERGER_LIT-02304995 | |
| EI | JBLU_MERGER_LIT-02673101 | JBLU_MERGER_LIT-02673261 | |
| EJ | JBLU_MERGER_LIT-02708648 | JBLU_MERGER_LIT-02708855 | |
| EK | JBLU_MERGER_LIT-02710803 | JBLU_MERGER_LIT-02710811 | |
| EL | JBLU_MERGER_LIT-02712248 | JBLU_MERGER_LIT-02712281 | |
| EM | JBLU_MERGER_LIT-02713027 | JBLU_MERGER_LIT-02713028 | |
| EN | JBLU_MERGER_LIT-02713047 | JBLU_MERGER_LIT-02713048 | |
| EO | JBLU_MERGER_LIT-02713131 | JBLU_MERGER_LIT-02713139 | |
| EP | JBLU_MERGER_LIT-02713228 | JBLU_MERGER_LIT-02713228 | |
| EQ | JBLU_MERGER_LIT-02715737 | JBLU_MERGER_LIT-02715737 | |
| ER | JBLU_MERGER_LIT-02715740 | JBLU_MERGER_LIT-02715740 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| ES | JBLU_MERGER_LIT-02718310 | JBLU_MERGER_LIT-02718392 | |
| ET | JBLU-DOJ-03310989 | JBLU-DOJ-03310990 | |
| EU | JBLU-DOJ-10556216 | JBLU-DOJ-10556225 | |
| EV | JBLU00062499 | JBLU00062500 | |
| EW | JBLU00144344 | JBLU00144389 | |
| EX | JBLU00250497 | JBLU00250517 | |
| EY | JBLU00679357 | JBLU00679418 | |
| EZ | JBLU00908116 | JBLU00908129 | |
| FA | JBLU00932818 | JBLU00932820 | |
| FB | JBLU00942434 | JBLU00942434 | |
| FC | JBLU00949988 | JBLU00950010 | |
| FD | JBLU00951336 | JBLU00951338 | |
| FE | JBLU00952930 | JBLU00952932 | |
| FF | JBLU00952956 | JBLU00952973 | |
| FG | JBLU01875507 | JBLU01875507 | |
| FH | JBLU02093999 | JBLU02094001 | |
| FI | JBLU02556093 | JBLU02556103 | |
| FJ | JBLU-DOJ-00010327 | JBLU-DOJ-00010327 | |
| FK | JBLU-DOJ-00019414 | JBLU-DOJ-00019416 | |
| FL | JBLU-DOJ-00069879 | JBLU-DOJ-00069885 | |
| FM | JBLU-DOJ-00073661 | JBLU-DOJ-00073671 | |
| FN | JBLU-DOJ-00074275 | JBLU-DOJ-00074277 | |
| FO | JBLU-DOJ-00087849 | JBLU-DOJ-00087852 | |
| FP | JBLU-DOJ-00124566 | JBLU-DOJ-00124610 | |
| FQ | JBLU-DOJ-00134021 | JBLU-DOJ-00134024 | |
| FR | JBLU-DOJ-00142303 | JBLU-DOJ-00142305 | |
| FS | JBLU-DOJ-00214236 | JBLU-DOJ-00214241 | |
| FT | JBLU-DOJ-00253215 | JBLU-DOJ-00253215 | |
| FU | JBLU-DOJ-00273467 | JBLU-DOJ-00273472 | |
| FV | JBLU-DOJ-00279911 | JBLU-DOJ-00279912 | |
| FW | JBLU-DOJ-00292381 | JBLU-DOJ-00292383 | |
| FX | JBLU-DOJ-00314649 | JBLU-DOJ-00314657 | |
| FY | JBLU-DOJ-00328474 | JBLU-DOJ-00328475 | |
| FZ | JBLU-DOJ-00341679 | JBLU-DOJ-00341680 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|-------|----------------|-----------|------------------------|
| GA | JBLU-DOJ-00367793 | JBLU-DOJ-00367813 | |
| GB | JBLU-DOJ-00374841 | JBLU-DOJ-00374842 | |
| GC | JBLU-DOJ-00405139 | JBLU-DOJ-00405144 | |
| GD | JBLU-DOJ-00417176 | JBLU-DOJ-00417188 | |
| GE | JBLU-DOJ-00469068 | JBLU-DOJ-00469079 | |
| GF | JBLU-DOJ-00471162 | JBLU-DOJ-00471171 | |
| GG | JBLU-DOJ-00482370 | JBLU-DOJ-00482371 | |
| GH | JBLU-DOJ-00483420 | JBLU-DOJ-00483421 | |
| GI | JBLU-DOJ-00493222 | JBLU-DOJ-00493222 | |
| GJ | JBLU-DOJ-00496383 | JBLU-DOJ-00496386 | |
| GK | JBLU-DOJ-00500139 | JBLU-DOJ-00500152 | |
| GL | JBLU-DOJ-00500140 | JBLU-DOJ-00500152 | |
| GM | JBLU-DOJ-00508534 | JBLU-DOJ-00508537 | |
| GN | JBLU-DOJ-00546493 | JBLU-DOJ-00546514 | |
| GO | JBLU-DOJ-00548598 | JBLU-DOJ-00548603 | |
| GP | JBLU-DOJ-00554709 | JBLU-DOJ-00554753 | |
| GQ | JBLU-DOJ-00584141 | JBLU-DOJ-00584145 | |
| GR | JBLU-DOJ-00593185 | JBLU-DOJ-00593190 | |
| GS | JBLU-DOJ-00805246 | JBLU-DOJ-00805263 | |
| GT | JBLU-DOJ-00852846 | JBLU-DOJ-00852848 | |
| GU | JBLU-DOJ-00906933 | JBLU-DOJ-00906933 | |
| GV | JBLU-DOJ-00929704 | JBLU-DOJ-00929706 | |
| GW | JBLU-DOJ-00951543 | JBLU-DOJ-00951545 | |
| GX | JBLU-DOJ-00952813 | JBLU-DOJ-00952817 | |
| GY | JBLU-DOJ-01012979 | JBLU-DOJ-01012981 | |
| GZ | JBLU-DOJ-01023216 | JBLU-DOJ-01023220 | |
| HA | JBLU-DOJ-01026713 | JBLU-DOJ-01026715 | |
| HB | JBLU-DOJ-01026994 | JBLU-DOJ-01026998 | |
| HC | JBLU-DOJ-01067190 | JBLU-DOJ-01067193 | |
| HD | JBLU-DOJ-01108044 | JBLU-DOJ-01108047 | |
| HE | JBLU-DOJ-01184227 | JBLU-DOJ-01184227 | |
| HF | JBLU-DOJ-01184406 | JBLU-DOJ-01184406 | |
| HG | JBLU-DOJ-01184685 | JBLU-DOJ-01184685 | |
| HH | JBLU-DOJ-01191686 | JBLU-DOJ-01191686 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| HI | JBLU-DOJ-01272257 | JBLU-DOJ-01272257 | |
| HJ | JBLU-DOJ-01304620 | JBLU-DOJ-01304621 | |
| HK | JBLU-DOJ-01309123 | JBLU-DOJ-01309146 | |
| HL | JBLU-DOJ-01622311 | JBLU-DOJ-01622340 | |
| HM | JBLU-DOJ-01622322 | JBLU-DOJ-01622340 | |
| HN | JBLU-DOJ-02225353 | JBLU-DOJ-02225355 | |
| HO | JBLU-DOJ-02434218 | JBLU-DOJ-02434220 | |
| HP | JBLU-DOJ-02491751 | JBLU-DOJ-02491754 | |
| HQ | JBLU-DOJ-02511954 | JBLU-DOJ-02511954 | |
| HR | JBLU-DOJ-02524740 | JBLU-DOJ-02524740 | |
| HS | JBLU-DOJ-02531852 | JBLU-DOJ-02531853 | |
| HT | JBLU-DOJ-02552625 | JBLU-DOJ-02552627 | |
| HU | JBLU-DOJ-02572460 | JBLU-DOJ-02572462 | |
| HV | JBLU-DOJ-02586644 | JBLU-DOJ-02586646 | |
| HW | JBLU-DOJ-02604781 | JBLU-DOJ-02604784 | |
| HX | JBLU-DOJ-02614653 | JBLU-DOJ-02614657 | |
| HY | JBLU-DOJ-02622443 | JBLU-DOJ-02622443 | |
| HZ | JBLU-DOJ-02642804 | JBLU-DOJ-02642805 | |
| IA | JBLU-DOJ-02647651 | JBLU-DOJ-02647651 | |
| IB | JBLU-DOJ-02648796 | JBLU-DOJ-02648797 | |
| IC | JBLU-DOJ-02658295 | JBLU-DOJ-02658296 | |
| ID | JBLU-DOJ-02660788 | JBLU-DOJ-02660791 | |
| IE | JBLU-DOJ-02664834 | JBLU-DOJ-02664835 | |
| IF | JBLU-DOJ-02689728 | JBLU-DOJ-02689731 | |
| IG | JBLU-DOJ-02701193 | JBLU-DOJ-02701203 | |
| IH | JBLU-DOJ-02744662 | JBLU-DOJ-02744672 | |
| II | JBLU-DOJ-02753191 | JBLU-DOJ-02753201 | |
| IJ | JBLU-DOJ-02761778 | JBLU-DOJ-02761780 | |
| IK | JBLU-DOJ-02772717 | JBLU-DOJ-02772718 | |
| IL | JBLU-DOJ-02774393 | JBLU-DOJ-02774401 | |
| IM | JBLU-DOJ-02775305 | JBLU-DOJ-02775313 | |
| IN | JBLU-DOJ-02777145 | JBLU-DOJ-02777147 | |
| IO | JBLU-DOJ-02779006 | JBLU-DOJ-02779007 | |
| IP | JBLU-DOJ-02783182 | JBLU-DOJ-02783183 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| IQ | JBLU-DOJ-02785039 | JBLU-DOJ-02785039 | |
| IR | JBLU-DOJ-02787292 | JBLU-DOJ-02787294 | |
| IS | JBLU-DOJ-02787426 | JBLU-DOJ-02787430 | |
| IT | JBLU-DOJ-02788649 | JBLU-DOJ-02788650 | |
| IU | JBLU-DOJ-02790050 | JBLU-DOJ-02790051 | |
| IV | JBLU-DOJ-02794551 | JBLU-DOJ-02794571 | |
| IW | JBLU-DOJ-02802318 | JBLU-DOJ-02802320 | |
| IX | JBLU-DOJ-02809064 | JBLU-DOJ-02809064 | |
| IY | JBLU-DOJ-02810803 | JBLU-DOJ-02810808 | |
| IZ | JBLU-DOJ-02811301 | JBLU-DOJ-02811302 | |
| JA | JBLU-DOJ-02820579 | JBLU-DOJ-02820579 | |
| JB | JBLU-DOJ-02832200 | JBLU-DOJ-02832201 | |
| JC | JBLU-DOJ-02833003 | JBLU-DOJ-02833005 | |
| JD | JBLU-DOJ-02844141 | JBLU-DOJ-02844153 | |
| JE | JBLU-DOJ-02844389 | JBLU-DOJ-02844393 | |
| JF | JBLU-DOJ-02848788 | JBLU-DOJ-02848789 | |
| JG | JBLU-DOJ-02853037 | JBLU-DOJ-02853044 | |
| JH | JBLU-DOJ-02856990 | JBLU-DOJ-02856991 | |
| JI | JBLU-DOJ-02857037 | JBLU-DOJ-02857050 | |
| JJ | JBLU-DOJ-02861172 | JBLU-DOJ-02861173 | |
| JK | JBLU-DOJ-02865038 | JBLU-DOJ-02865039 | |
| JL | JBLU-DOJ-02866124 | JBLU-DOJ-02866125 | |
| JM | JBLU-DOJ-02870559 | JBLU-DOJ-02870569 | |
| JN | JBLU-DOJ-02870653 | JBLU-DOJ-02870654 | |
| JO | JBLU-DOJ-02874014 | JBLU-DOJ-02874031 | |
| JP | JBLU-DOJ-02876302 | JBLU-DOJ-02876302 | |
| JQ | JBLU-DOJ-02881614 | JBLU-DOJ-02881616 | |
| JR | JBLU-DOJ-02897331 | JBLU-DOJ-02897331 | |
| JS | JBLU-DOJ-02908256 | JBLU-DOJ-02908256 | |
| JT | JBLU-DOJ-02924496 | JBLU-DOJ-02924508 | |
| JU | JBLU-DOJ-02924558 | JBLU-DOJ-02924559 | |
| JV | JBLU-DOJ-02925628 | JBLU-DOJ-02925636 | |
| JW | JBLU-DOJ-02938015 | JBLU-DOJ-02938017 | |
| JX | JBLU-DOJ-02953551 | JBLU-DOJ-02953555 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| JY | JBLU-DOJ-03041353 | JBLU-DOJ-03041359 | |
| JZ | JBLU-DOJ-03042178 | JBLU-DOJ-03042184 | |
| KA | JBLU-DOJ-03084527 | JBLU-DOJ-03084527 | |
| KB | JBLU-DOJ-03084530 | JBLU-DOJ-03084530 | |
| KC | JBLU-DOJ-03084538 | JBLU-DOJ-03084538 | |
| KD | JBLU-DOJ-03084539 | JBLU-DOJ-03084539 | |
| KE | JBLU-DOJ-03084540 | JBLU-DOJ-03084540 | |
| KF | JBLU-DOJ-03084542 | JBLU-DOJ-03084542 | |
| KG | JBLU-DOJ-03084543 | JBLU-DOJ-03084543 | |
| KH | JBLU-DOJ-03084557 | JBLU-DOJ-03084557 | |
| KI | JBLU-DOJ-03084561 | JBLU-DOJ-03084561 | |
| KJ | JBLU-DOJ-03084563 | JBLU-DOJ-03084563 | |
| KK | JBLU-DOJ-03084779 | JBLU-DOJ-03084779 | |
| KL | JBLU-DOJ-03093647 | JBLU-DOJ-03093647 | |
| KM | JBLU-DOJ-03097514 | JBLU-DOJ-03097514 | |
| KN | JBLU-DOJ-03303838 | JBLU-DOJ-03303840 | |
| KO | JBLU-DOJ-03333659 | JBLU-DOJ-03333662 | |
| KP | JBLU-DOJ-03402441 | JBLU-DOJ-03402442 | |
| KQ | JBLU-DOJ-03464806 | JBLU-DOJ-03464916 | |
| KR | JBLU-DOJ-03472584 | JBLU-DOJ-03472586 | |
| KS | JBLU-DOJ-03480806 | JBLU-DOJ-03480809 | |
| KT | JBLU-DOJ-03482462 | JBLU-DOJ-03482463 | |
| KU | JBLU-DOJ-03483334 | JBLU-DOJ-03483334 | |
| KV | JBLU-DOJ-03484075 | JBLU-DOJ-03484079 | |
| KW | JBLU-DOJ-03486371 | JBLU-DOJ-03486373 | |
| KX | JBLU-DOJ-03487443 | JBLU-DOJ-03487452 | |
| KY | JBLU-DOJ-03490625 | JBLU-DOJ-03490631 | |
| KZ | JBLU-DOJ-03492264 | JBLU-DOJ-03492266 | |
| LA | JBLU-DOJ-03562427 | JBLU-DOJ003562436 | |
| LB | JBLU-DOJ-03587295 | JBLU-DOJ-03587295 | |
| LC | JBLU-DOJ-03633364 | JBLU-DOJ-03633365 | |
| LD | JBLU-DOJ-03640702 | JBLU-DOJ-03640704 | |
| LE | JBLU-DOJ-03953814 | JBLU-DOJ-03953842 | |
| LF | JBLU-DOJ-04137978 | JBLU-DOJ-04137979 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| LG | JBLU-DOJ-04157702 | JBLU-DOJ-04157702 | |
| LH | JBLU-DOJ-04179532 | JBLU-DOJ-04179554 | |
| LI | JBLU-DOJ-04188231 | JBLU-DOJ-04188260 | |
| LJ | JBLU-DOJ-04189368 | JBLU-DOJ-04189397 | |
| LK | JBLU-DOJ-04194562 | JBLU-DOJ-04194566 | |
| LL | JBLU-DOJ-04194816 | JBLU-DOJ-04194880 | |
| LM | JBLU-DOJ-04196403 | JBLU-DOJ-04196416 | |
| LN | JBLU-DOJ-04201573 | JBLU-DOJ-04201609 | |
| LO | JBLU-DOJ-04205851 | JBLU-DOJ-04205891 | |
| LP | JBLU-DOJ-04206120 | JBLU-DOJ-04206170 | |
| LQ | JBLU-DOJ-04212398 | JBLU-DOJ-04212406 | |
| LR | JBLU-DOJ-04219657 | JBLU-DOJ-04219674 | |
| LS | JBLU-DOJ-04230657 | JBLU-DOJ-04230657 | |
| LT | JBLU-DOJ-04244334 | JBLU-DOJ-04244344 | |
| LU | JBLU-DOJ-04244497 | JBLU-DOJ-04244574 | |
| LV | JBLU-DOJ-04259273 | JBLU-DOJ-04259289 | |
| LW | JBLU-DOJ-04260136 | JBLU-DOJ-04260151 | |
| LX | JBLU-DOJ-04260597 | JBLU-DOJ-04260603 | |
| LY | JBLU-DOJ-04265052 | JBLU-DOJ-04265056 | |
| LZ | JBLU-DOJ-04267338 | JBLU-DOJ-04267368 | |
| MA | JBLU-DOJ-04267864 | JBLU-DOJ-04267889 | |
| MB | JBLU-DOJ-04323226 | JBLU-DOJ-04323231 | |
| MC | JBLU-DOJ-04324753 | JBLU-DOJ-04324813 | |
| MD | JBLU-DOJ-04327201 | JBLU-DOJ-04327230 | |
| ME | JBLU-DOJ-04342338 | JBLU-DOJ-04342354 | |
| MF | JBLU-DOJ-04618550 | JBLU-DOJ-04618563 | |
| MG | JBLU-DOJ-04645200 | JBLU-DOJ-04645293 | |
| MH | JBLU-DOJ-04650651 | JBLU-DOJ-04650657 | |
| MI | JBLU-DOJ-04906060 | JBLU-DOJ-04906074 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| MJ | JBLU-DOJ-04910901 ; JBLU-DOJ-04910903 ; JBLU-DOJ-04910905 ; JBLU-DOJ-04910907 ; JBLU-DOJ-04910909 ; JBLU-DOJ-04910911 ; JBLU-DOJ-04910913 ; JBLU-DOJ-04910915 ; JBLU-DOJ-04910917 ; JBLU-DOJ-04910923 ; JBLU-DOJ-04910939 ; JBLU-DOJ-04910945 ; JBLU-DOJ-04910947 ; JBLU-DOJ-04910955 ; JBLU-DOJ-04910963 ; JBLU-DOJ-04910965 ; JBLU-DOJ-04910967 ; JBLU-DOJ-04910971 ; JBLU-DOJ-04910973 ; JBLU-DOJ-04910975 ; JBLU-DOJ-04910977 ; JBLU-DOJ-04910979 ; JBLU-DOJ-04910981 ; JBLU-DOJ-04910983 ; JBLU-DOJ-04910987 ; JBLU-DOJ-04910989 ; JBLU-DOJ-04910991 ; JBLU-DOJ-04910993 ; JBLU-DOJ-04910995 | | |
| MK | JBLU-DOJ-04953928 ; JBLU-DOJ-04953933 ; JBLU-DOJ-04953938 ; JBLU-DOJ-04953943 ; JBLU-DOJ-04953948 ; JBLU-DOJ-04953953 ; JBLU-DOJ-04953958 ; JBLU-DOJ-04953963 ; JBLU-DOJ-04953968 ; JBLU-DOJ-04953973 ; JBLU-DOJ-04953978 ; JBLU-DOJ-04953979 ; JBLU-DOJ-04953988 ; JBLU-DOJ-04953993 ; JBLU-DOJ-04953998 ; JBLU-DOJ-04954005 ; JBLU-DOJ-04954008 ; JBLU-DOJ-04954013 | | |
| ML | JBLU-DOJ-05162246 ; JBLU-DOJ-05162255 ; JBLU-DOJ-05162264 ; JBLU-DOJ-05162273 ; JBLU-DOJ-05162282 ; JBLU-DOJ-05162295; JBLU-DOJ-05162304 ; JBLU-DOJ-05162309 ; JBLU-DOJ-05162318 ; JBLU-DOJ-05162327 ; JBLU-DOJ-05162336 ; JBLU-DOJ-05162345 ; JBLU-DOJ-05162354 ; JBLU-DOJ-05162363 ; JBLU-DOJ-05162372 | | |
| MM | JBLU-DOJ-05184248; JBLU-DOJ-05184256; JBLU-DOJ-05184264; JBLU-DOJ-05184272; JBLU-DOJ-05184280; JBLU-DOJ-05184288; JBLU-DOJ-05184296; JBLU-DOJ-05184304; JBLU-DOJ-05184312; JBLU-DOJ-05184320; JBLU-DOJ-05184328; JBLU-DOJ-05184336; JBLU-DOJ-05184344; JBLU-DOJ-05184352; JBLU-DOJ-05184360; JBLU-DOJ-05184368; JBLU-DOJ-05184376; JBLU-DOJ-05184384; JBLU-DOJ-05184392; JBLU-DOJ-05184400; JBLU-DOJ-05184408; JBLU-DOJ-05184416; JBLU-DOJ-05184424; JBLU-DOJ-05184432; JBLU-DOJ-05184440; JBLU-DOJ-05184448; JBLU-DOJ-05184456; JBLU-DOJ-05184464; JBLU-DOJ-05184472; JBLU-DOJ-05184480; JBLU-DOJ-05184488; JBLU-DOJ-05184496; JBLU-DOJ-05184504; JBLU-DOJ-05184512; JBLU-DOJ-05184520; JBLU-DOJ-05184528; JBLU-DOJ-05184536; JBLU-DOJ-05184544; JBLU-DOJ-05184552; JBLU-DOJ-05184560 | | |
| MN | JBLU-DOJ-05258135 | JBLU-DOJ-05258146 | |
| MO | JBLU-DOJ-05262985 | JBLU-DOJ-05262989 | |
| MP | JBLU-DOJ-05266675 | JBLU-DOJ-05266680 | |
| MQ | JBLU-DOJ-05275388 | JBLU-DOJ-05275461 | |
| MR | JBLU-DOJ-05291677 | JBLU-DOJ-05291679 | |
| MS | JBLU-DOJ-05305856 | JBLU-DOJ-05305859 | |
| MT | JBLU-DOJ-05311826 | JBLU-DOJ-05311826 | |
| MU | JBLU-DOJ-05313774 | JBLU-DOJ-05313785 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| MV | JBLU-DOJ-05316383 | JBLU-DOJ-05316510 | |
| MW | JBLU-DOJ-05554259 | JBLU-DOJ-05554324 | |
| MX | JBLU-DOJ-05585963 | JBLU-DOJ-05586074 | |
| MY | JBLU-DOJ-05606354 | JBLU-DOJ-05606357 | |
| MZ | JBLU-DOJ-05610244 | JBLU-DOJ-05610246 | |
| NA | JBLU-DOJ-05615673 | JBLU-DOJ-05615679 | |
| NB | JBLU-DOJ-05688958 | JBLU-DOJ-05688960 | |
| NC | JBLU-DOJ-05738309 | JBLU-DOJ-05738311 | |
| ND | JBLU-DOJ-05756588 | JBLU-DOJ-05756619 | |
| NE | JBLU-DOJ-05761931 | JBLU-DOJ-05761934 | |
| NF | JBLU-DOJ-05807648 | JBLU-DOJ-05807651 | |
| NG | JBLU-DOJ-05815880 | JBLU-DOJ-05816076 | |
| NH | JBLU-DOJ-06084213 | JBLU-DOJ-06084231 | |
| NI | JBLU-DOJ-06098922 | JBLU-DOJ-06098995 | |
| NJ | JBLU-DOJ-06159364 | JBLU-DOJ-06159415 | |
| NK | JBLU-DOJ-06183756 | JBLU-DOJ-06183770 | |
| NL | JBLU-DOJ-06184235 | JBLU-DOJ-06184236 | |
| NM | JBLU-DOJ-06193376 | JBLU-DOJ-06193391 | |
| NN | JBLU-DOJ-06199719 | JBLU-DOJ-06199842 | |
| NO | JBLU-DOJ-06234831 | JBLU-DOJ-06234879 | |
| NP | JBLU-DOJ-06254228 | JBLU-DOJ-06254256 | |
| NQ | JBLU-DOJ-06285829 | JBLU-DOJ-06285832 | |
| NR | JBLU-DOJ-06289847 | JBLU-DOJ-06289847 | |
| NS | JBLU-DOJ-06323142 | JBLU-DOJ-06323142 | |
| NT | JBLU-DOJ-06336699 | JBLU-DOJ-06336700 | |
| NU | JBLU-DOJ-06350548 | JBLU-DOJ-06350701 | |
| NV | JBLU-DOJ-06497356 | JBLU-DOJ-06497507 | |
| NW | JBLU-DOJ-06539381 | JBLU-DOJ-06539384 | |
| NX | JBLU-DOJ-06545534 | JBLU-DOJ-06545537 | |
| NY | JBLU-DOJ-06547569 | JBLU-DOJ-06547572 | |
| NZ | JBLU-DOJ-06560821 | JBLU-DOJ-06560822 | |
| OA | JBLU-DOJ-06791645 | JBLU-DOJ-06791646 | |
| OB | JBLU-DOJ-06992030 | JBLU-DOJ-06992071 | |
| OC | JBLU-DOJ-07061666 | JBLU-DOJ-07061668 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| OD | JBLU-DOJ-07063277 | JBLU-DOJ-07063293 | |
| OE | JBLU-DOJ-07150515 | JBLU-DOJ-07150520 | |
| OF | JBLU-DOJ-07221705 | JBLU-DOJ-07221728 | |
| OG | JBLU-DOJ-07293825 | JBLU-DOJ-07293825 | |
| OH | JBLU-DOJ-07295179 | JBLU-DOJ-07295261 | |
| OI | JBLU-DOJ-07311757 | JBLU-DOJ-07313758 | |
| OJ | JBLU-DOJ-07326748 | JBLU-DOJ-07326752 | |
| OK | JBLU-DOJ-07390299 | JBLU-DOJ-07390302 | |
| OL | JBLU-DOJ-07446696 | JBLU-DOJ-07446764 | |
| OM | JBLU-DOJ-07457371 | JBLU-DOJ-07457380 | |
| ON | JBLU-DOJ-07474542 | JBLU-DOJ-07474546 | |
| OO | JBLU-DOJ-07481232 | JBLU-DOJ-07481245 | |
| OP | JBLU-DOJ-07483872 | JBLU-DOJ-07483901 | |
| OQ | JBLU-DOJ-07573440 | JBLU-DOJ-07573457 | |
| OR | JBLU-DOJ-07641721 | JBLU-DOJ-07641789 | |
| OS | JBLU-DOJ-07743667 | JBLU-DOJ-07743713 | |
| OT | JBLU-DOJ-07888011 | JBLU-DOJ-07888150 | |
| OU | JBLU-DOJ-07965212 | JBLU-DOJ-07965212 | |
| OV | JBLU-DOJ-08423511 | JBLU-DOJ-08423563 | |
| OW | JBLU-DOJ-08558838 | JBLU-DOJ-08558867 | |
| OX | JBLU-DOJ-08683658 | JBLU-DOJ-08683681 | |
| OY | JBLU-DOJ-08706080 | JBLU-DOJ-08706162 | |
| OZ | JBLU-DOJ-08767625 | JBLU-DOJ-08767942 | |
| PA | JBLU-DOJ-08770201 | JBLU-DOJ-08770321 | |
| PB | JBLU-DOJ-08779576 | JBLU-DOJ-08779767 | |
| PC | JBLU-DOJ-08831244 | JBLU-DOJ-08831267 | |
| PD | JBLU-DOJ-08835951 | JBLU-DOJ-08835986 | |
| PE | JBLU-DOJ-08883216 | JBLU-DOJ-08883250 | |
| PF | JBLU-DOJ-08914699 | JBLU-DOJ-08914743 | |
| PG | JBLU-DOJ-08952380 | JBLU-DOJ-08952382 | |
| PH | JBLU-DOJ-09121615 | JBLU-DOJ-09121736 | |
| PI | JBLU-DOJ-09235945 | JBLU-DOJ-09236084 | |
| PJ | JBLU-DOJ-09308962 | JBLU-DOJ-09309219 | |
| PK | JBLU-DOJ-09546821 | JBLU-DOJ-09546993 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| PL | JBLU-DOJ-09709614 | JBLU-DOJ-09709649 | |
| PM | JBLU-DOJ-09740390 | JBLU-DOJ-09740446 | |
| PN | JBLU-DOJ-09822967 | JBLU-DOJ-09823056 | |
| PO | JBLU-DOJ-09825709 | JBLU-DOJ-09825818 | |
| PP | JBLU-DOJ-09827498 | JBLU-DOJ-09827590 | |
| PQ | JBLU-DOJ-09857259 | JBLU-DOJ-09857323 | |
| PR | JBLU-DOJ-09929607 | JBLU-DOJ-09929754 | |
| PS | JBLU-DOJ-09976407 | JBLU-DOJ-09976557 | |
| PT | JBLU-DOJ-09977221 | JBLU-DOJ-09977254 | |
| PU | JBLU-DOJ-09977231 | JBLU-DOJ-09977254 | |
| PV | JBLU-DOJ-10015513 | JBLU-DOJ-10015546 | |
| PW | JBLU-DOJ-10084050 | JBLU-DOJ-10084051 | |
| PX | JBLU-DOJ-10084985 | JBLU-DOJ-10084989 | |
| PY | JBLU-DOJ-10125774 | JBLU-DOJ-10125816 | |
| PZ | JBLU-DOJ-10173636 | JBLU-DOJ-10173678 | |
| QA | JBLU-DOJ-10174135 | JBLU-DOJ-10174176 | |
| QB | JBLU-DOJ-10190741 | JBLU-DOJ-10190805 | |
| QC | JBLU-DOJ-10389361 | JBLU-DOJ-10389361 | |
| QD | JBLU-DOJ-10392355 | JBLU-DOJ-10392355 | |
| QE | JBLU-DOJ-10410264 | JBLU-DOJ-10410269 | |
| QF | JBLU-DOJ-10441784 | JBLU-DOJ-10441784 | |
| QG | JBLU-DOJ-10450910 | JBLU-DOJ-10450913 | |
| QH | JBLU-DOJ-10595452 | JBLU-DOJ-10595485 | |
| QI | JBLU-DOJ-10617739 | JBLU-DOJ-10617741_0048 | |
| QJ | JBLU-DOJ-10685322 | JBLU-DOJ-10685325 | |
| QK | JBLU-DOJ-10784286 | JBLU-DOJ-10784296 | |
| QL | JBLU-DOJ-10794872 | JBLU-DOJ-10794873 | |
| QM | JBLU-DOJ-10802803 | JBLU-DOJ-10802809 | |
| QN | JBLU-DOJ-10802987 | JBLU-DOJ-10802995 | |
| QO | JBLU-DOJ-10840850 | JBLU-DOJ-10840850 | |
| QP | JBLU-DOJ-10893695 | JBLU-DOJ-10893718 | |
| QQ | JBLU-DOJ-10898200 | JBLU-DOJ-10898213 | |
| QR | JBLU-DOJ-10898365 | JBLU-DOJ-10898366 | |
| QS | JBLU-DOJ-10902124 | JBLU-DOJ-10902127 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| QT | JBLU-DOJ-10902503 | JBLU-DOJ-10902504 | |
| QU | JBLU-DOJ-10903003 | JBLU-DOJ-10903005 | |
| QV | JBLU-DOJ-10903626 | JBLU-DOJ-10903632 | |
| QW | JBLU-DOJ-10903633 | JBLU-DOJ-10903636 | |
| QX | JBLU-DOJ-10903988 | JBLU-DOJ-10903992 | |
| QY | JBLU-DOJ-10973090 | JBLU-DOJ-10973123 | |
| QZ | JBLU-DOJ-10998001 | JBLU-DOJ-10998001 | |
| RA | JBLU-DOJ-11052386 | JBLU-DOJ-11052415 | |
| RB | JBLU-DOJ-11052716 | JBLU-DOJ-11052742 | |
| RC | JBLU-DOJ-11085920 | JBLU-DOJ-11086022 | |
| RD | JBLU-DOJ-11175728 | JBLU-DOJ-11175732 | |
| RE | JBLU-DOJ-11383958 | JBLU-DOJ-11383962 | |
| RF | JBLU-DOJ-11401258 | JBLU-DOJ-11401260 | |
| RG | JBLU-DOJ-11461875 | JBLU-DOJ-11461886 | |
| RH | JBLU-DOJ-11470367 | JBLU-DOJ-11470375 | |
| RI | JBLU-DOJ-11477063 | JBLU-DOJ-11477064 | |
| RJ | JBLU-DOJ-11489127 | JBLU-DOJ-11489136 | |
| RK | JBLU-DOJ-11504447 | JBLU-DOJ-11504482 | |
| RL | JBLU-DOJ-11572960 | JBLU-DOJ-11572960 | |
| RM | JBLU-DOJ-11788912 | JBLU-DOJ-11788912 | |
| RN | JBLU-DOJ-11809687 | JBLU-DOJ-11809689 | |
| RO | JBLU-DOJ-11851381 | JBLU-DOJ-11851405 | |
| RP | JBLU-DOJ-11861483 | JBLU-DOJ-11861522 | |
| RQ | JBLU-DOJ-11944108 | JBLU-DOJ-11944114 | |
| RR | JBLU-DOJ-11950480 | JBLU-DOJ-11950496 | |
| RS | JBLU-DOJ-11950491 | JBLU-DOJ-11950496 | |
| RT | JBLU-DOJ-11965932 | JBLU-DOJ-11965984 | |
| RU | JBLU-DOJ-11965985 | JBLU-DOJ-11966029 | |
| RV | JBLU-DOJ-11966368 | JBLU-DOJ-11966417 | |
| RW | JBLU-DOJ-11966762 | JBLU-DOJ-11966777 | |
| RX | JBLU-LIT-00937082 | JBLU-LIT-00937127 | |
| RY | JBLU-LIT-01767342 | JBLU-LIT-01767370 | |
| RZ | JBLU-LIT-02113531 | JBLU-LIT-02113591 | |
| SA | JBLU-LIT-02827598 | JBLU-LIT-02827642 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| SB | JBLU-LIT-02843861 | JBLU-LIT-02843861 | |
| SC | JBLU-LIT-03659174 | JBLU-LIT-03659176 | |
| SD | JBLU-LIT-03882198 | JBLU-LIT-03882346 | |
| SE | JBLU-LIT-04305098 | JBLU-LIT-04305105 | |
| SF | JBLU-LIT-04346231 | JBLU-LIT-04346236 | |
| SG | JBLU-LIT-04405031 | JBLU-LIT-04405206 | |
| SH | MP_02656 | MP_02658 | |
| SI | MP_02797 | MP_02850 | |
| SJ | Demonstrative used as Exhibit 9 of the Claire Roeschke Deposition (June 27, 2023), based on JBLU-DOJ-11809689 | | |
| SK | Spirit Airlines First Quarter 2022 Earnings Call Transcript, May 5, 2022 | | |
| SL | Spirit Airlines Earnings Call Transcript, May 5, 2022 | | |
| SM | Complaint of Spirit Airlines, Inc. For Investigation of the Joint Venture Agreements announced by American Airlines and JetBlue Before The Department of Transportation, Washington, D.C., January 7, 2021 | | |
| SN | Final Order, United States v. Airline Tariff Publishing Company et. al., Civil Action No. 92-2854 SSH (D.D.C., August 10, 1994) | | |
| SO | Spirit Airlines, Inc., SEC Filing Schedule 14A, Amendment 19, "Ted Christie "Mad Money" Interview Transcript 6.28.22", dated 6/29/2022, https://d18rn0p25nwr6d.cloudfront.net/CIK-0001498710/e5df36f9-4b18-4877-9658-2e788c94c5af.html | | |
| SP | Audio recording of Spirit Airlines First Quarter 2022 Earnings Call, May 5, 2022 | | |
| SQ | Audio recording of Spirit Airlines Special Call Transcript, May 23, 2022 | | |
| SR | Expert Report of Tasneem Chipty, Ph.D, dated July 6, 2023 (as amended on July 31, 2023) | | |
| SS | Yahoo Finance Article, https://news.yahoo.com/frontier-airlines-ceo-jetblue-buying-spirit-210756805.html, "Frontier Airlines CEO: JetBlue buying Spirit could lead to 40% ticket price inflation", dated July 28, 2022 | | |
| ST | CNBC News Release, "Squawk Box" Transcript, https://www.cnbc.com/2022/05/19/cnbc-exclusive-cnbc-excerpts-spirit-airlines-ceo-ted-christie-speaks-with-cnbcs-squawk-box-today.html, dated May 19, 2022 | | |
| SU | Yahoo Finance Live Transcript, https://news.yahoo.com/spirit-airlines-ceo-jetblue-posturing-151314851.html, dated June 29, 2022 | | |
| SV | CNBC News Release, "Power Lunch" Transcript, https://www.cnbc.com/2022/05/16/cnbc-exclusive-cnbc-transcript-spirit-airlines-ceo-ted-christie-speaks-with-cnbcs-phil-lebeau-on-power-lunch-today.html, dated May 16, 2022 | | |
| SW | Amended Expert Report of Gautam Gowrisankaran, Ph.D, dated July 7, 2023 | | |
| SX | S&P Global Market Intelligence document titled "Spirit Airlines, Inc. NYSE:SAVE Special Call" from May 23, 2022 | | |
| SY | Federal Aviation Administration Webpage titled https://www.faa.gov/about/office_org/headquarters_offices/ato/service_units/systemops/perf_analysis/slot_administration/slot_administration_schedule_facilitation/level-2-airports, "Slot Administration - U.S. Level 2 Airports" | | |
| SZ | Final Judgment and Order Entering Permanent Injunction, United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass.) | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| TA | Findings of Fact and Conclusions of Law, United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass. May 19, 2023) | | |
| TB | Spirit Airlines, Inc. SEC Schedule 14A, https://d18rn0p25nwr6d.cloudfront.net/CIK-0001498710/291f978d-04c3-4eff-bd20-b2877fad5003.html, Letter from H. McIntrye Gardner to shareholders, dated 6/2/2022 | | |
| TC | Frontier Group Holdings, Inc., SEC Rule 425 Filing, https://ir.flyfrontier.com/node/7981/html, "Transcript from a session at the Wolfe Global Transportation and Industrials Conference is being filed in connection with the proposed business combination of Spirit Airlines, Inc. ("Spirit") and Frontier Group Holdings, Inc. ("Frontier")", dated 5/26/2022 | | |
| TD | Spirit Airlines, Inc.  SEC 425 Filing, https://d18rn0p25nwr6d.cloudfront.net/CIK-0001498710/4e135f88-5716-4258-b978-3fc05fbb5068.html, Presentation "Spirit + Fronter: Creating America's Most Competitive Ultra-Low Fare Airline" dated 5/25/2022 | | |
| TE | Spirit Airlines, Inc.  SEC 425 Filing, https://d18rn0p25nwr6d.cloudfront.net/CIK-0001498710/07b80d01-dd92-4e4d-a0c3-70f0064a252d.html, "Spirit Airlines - Discussion of Board of Directors' Decision to Reject JetBlue Unsolicited Tender Offer", dated 5/23/2022 | | |
| TF | Spirit Airlines, Inc., SEC 425 Filing,https://d18rn0p25nwr6d.cloudfront.net/CIK-0001498710/b2241a86-818c-41ea-bbc9-d3b48d3a96a3.html, Presentation "Creating America's Most Compeititve Ultra-Low Fare Airline" dated 5/23/2022 | | |
| TG | Frontier Airlines News Release, https://ir.flyfrontier.com/news-releases/news-release-details/setting-record-straight-jetblues-antitrust-arguments, "Setting the record straight on JetBlue's Antitrust Arguments", dated 6/28/2022 | | |
| TH | Spirit Airlines First Quarter 2023 Earnings Call Transcript, April 27, 2023 | | |
| TI | CID Deposition Transcript, Robin Hayes (Jan. 24, 2023) | | |
| TJ | Audio recording of Spirit Airlines First Quarter 2023 Earnings Call, April 27, 2023 | | |
| TK | Exhibit 15A to the Deposition of Mark Gale (June 14, 2023) | | |
| TL | Exhibit 15H to the Deposition of Mark Gale (June 14, 2023) | | |
| TM | Exhibit 15L to the Deposition of Mark Gale (June 14, 2023) | | |
| TN | Exhibit 15M to the Deposition of Mark Gale (June 14, 2023) | | |
| TO | Frontier Airlines First Quarter 2023 Earnings Call Transcript, May 3, 2023 | | |
| TP | JetBlue Airways Second Quarter 2023 Earnings Call Transcript, August 1, 2023 | | |
| TQ | JetBlue Airways First Quarter 2023 Earnings Call Transcript, April 25, 2023 | | |
| TR | Spirit Airlines JP Morgan Industrials Conference Transcript, March 14, 2023 | | |
| TS | Spirit Airlines JP Morgan Industrials Conference Presentation, March 14, 2023 | | |
| TT | Spirit Airlines Fourth Quarter 2022 Earnings Call Transcript, February 7, 2023 | | |
| TU | JetBlue Airways Fourth Quarter 2022 Earnings Call Transcript, January 26, 2023 | | |
| TV | Spirit Airlines Third Quarter 2022 Earnings Call Transcript, October 27, 2022 | | |
| TW | JetBlue Airways Third Quarter 2022 Earnings Call Transcript, October 25, 2022 | | |
| TX | Spirit Airlines Second Quarter 2022 Earnings Call Transcript, August 10, 2022 | | |
| TY | JetBlue Airways Second Quarter 2022 Earnings Call Transcript, August 2, 2022 | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| TZ | Spirit Airlines Second Quarter 2023 Earnings Call Transcript, August 3, 2023 | | |
| UA | Spirit Document titled "Response of Spirit Airlines, Inc. to U.S. Department of Justice Request for Additional Information and Documentary Material Issued on September 12, 2022, DOJ File No. HSR-2022-2842," December 12, 2022 | | |
| UB | Letter from T. Williams to J. DiMarco re: Civil Investigative Demand to Sun Country Airlines (Nov. 28, 2022) | | |
| UC | Transport Workers Union of America, AFL-CIO Letter dated February 23, 2023, available at https://www.twu.org/wp-content/uploads/2023/02/TWU-Jetblue-letter-2.23.2023.pdf | | |
| UD | Avelo Airlines Press Release, "Avelo Airlines Doubles Down on Vegas with New Base," June 22, 2023 | | |
| UE | National Air Carrier Association Webpage and Presentation titled "Ultra Low-Cost Carriers (ULCCs) Innovation, Low Prices, and Sustainability" (Christie LIT Depo. Ex. 2) | | |
| UF | SEC Schedule 14A Definitive Additional Materials filed by Spirit Airlines, June 21, 2022 | | |
| UG | Federal Aviation Administration Webpage titled "Slot Administration - Slot Definition," https://www.faa.gov/about/office_org/headquarters_offices/ato/service_units/systemops/perf_analysis/slot_administration/slot_definition | | |
| UH | 2013 SEC form 10-K, American Airlines Group, Inc. dated 2/28/2014 | | |
| UI | 2014 SEC form 10-K, American Airlines Group, Inc. dated 2/25/2015 | | |
| UJ | 2015 SEC form 10-K, American Airlines Group, Inc. dated 2/24/2016 | | |
| UK | 2016 SEC form 10-K, American Airlines Group, Inc. dated 2/22/2017 | | |
| UL | 2017 SEC form 10-K, American Airlines Group, Inc. dated 2/21/2018 | | |
| UM | 2018 SEC form 10-K, American Airlines Group, Inc. dated 2/25/2019 | | |
| UN | 2019 SEC form 10-K, American Airlines Group, Inc. dated 2/19/2020 | | |
| UO | 2020 SEC form 10-K, American Airlines Group, Inc. dated 2/17/2021 | | |
| UP | 2021 SEC form 10-K, American Airlines Group, Inc. dated 2/22/2022 | | |
| UQ | 2013 SEC form 10-K, Delta Air Lines, Inc. dated 2/24/2014 | | |
| UR | 2014 SEC form 10-K, Delta Air Lines, Inc. dated 2/11/2015 | | |
| US | 2015 SEC form 10-K, Delta Air Lines, Inc. dated 2/5/2016 | | |
| UT | 2016 SEC form 10-K, Delta Air Lines, Inc. dated 2/13/2017 | | |
| UU | Audio recording of Frontier Airlines First Quarter 2023 Earnings Call, May 3, 2023 | | |
| UV | 2017 SEC form 10-K, Delta Air Lines, Inc. dated 2/23/2018 | | |
| UW | 2018 SEC form 10-K, Delta Air Lines, Inc. dated 2/15/2019 | | |
| UX | 2019 SEC form 10-K, Delta Air Lines, Inc. dated 2/13/2020 | | |
| UY | 2020 SEC form 10-K, Delta Air Lines, Inc. dated 2/12/2021 | | |
| UZ | 2021 SEC form 10-K, Delta Air Lines, Inc. dated 2/11/2022 | | |
| VA | 2013 SEC form 10-K, United Continental Holdings, Inc. dated 2/20/2014 | | |
| VB | 2014 SEC form 10-K, United Continental Holdings, Inc. dated 2/20/2015 | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| VC | 2015 SEC form 10-K, United Continental Holdings, Inc. dated 2/18/2016 | | |
| VD | 2016 SEC form 10-K, United Continental Holdings, Inc. dated 2/23/2017 | | |
| VE | 2017 SEC form 10-K, United Continental Holdings, Inc. dated 2/22/2018 | | |
| VF | 2018 SEC form 10-K, United Continental Holdings, Inc. dated 2/28/2019 | | |
| VG | 2019 SEC form 10-K, United Continental Holdings, Inc. dated 2/25/2020 | | |
| VH | 2020 SEC form 10-K, United Airlines Holdings, Inc. dated 3/1/2021 | | |
| VI | 2021 SEC form 10-K, United Airlines Holdings, Inc. dated 2/18/2022 | | |
| VJ | Spirit Airlines, Inc. Press Release, https://ir.spirit.com/news-releases/news-details/2022/Spirit-Airlines-Highlights-Must-See-CNBC-Interview-of-President-and-CEO-Ted-Christie-with-Jim-Cramer-Regarding-Frontier-Merger-/default.aspx, "Spirit Airlines Highlights Must- | | |
| VK | Spirit Airlines, Inc. SEC 425 Filing "Rejected Proposal from JetBlue is Illusory and Not Superior" dated 5/5/2022 | | |
| VL | Frontier Airlines News Release, https://ir.flyfrontier.com/news-release-details/frontier-airlines-issues-open-letter-spirit-airlines,  "Frontier Airlines Issues Open Letter to Spirit Airlines Stockholders Highlighting Greater Value and Clearer Pathway to Close Than JetBlue Proposal" dated 6/27/2022 | | |
| VM | Delta Air Lines Second Quarter 2015 Earnings Presentation, July 15, 2015 | | |
| VN | Federal Aviation Administration Webpage titled "Slot Administration - U.S. Level 3 Airports," | | |
| VO | Spirit Airlines First Quarter 2019 Earnings Call Transcript, April 25, 2019 | | |
| VP | Audio recording of JetBlue Airways Second Quarter 2023 Earnings Call, August 1, 2023 | | |
| VQ | Audio recording of JetBlue Airways First Quarter 2023 Earnings Call, April 25, 2023 | | |
| VR | Audio recording of Spirit Airlines Fourth Quarter 2022 Earnings Call, February 7, 2023 | | |
| VS | Audio recording of JetBlue Airways Fourth Quarter 2022 Earnings Call, January 26, 2023 | | |
| VT | Audio recording of Spirit Airlines Third Quarter 2022 Earnings Call, October 27, 2022 | | |
| VU | Audio recording of JetBlue Airways Third Quarter 2022 Earnings Call, October 25, 2022 | | |
| VV | Audio recording of Spirit Airlines Second Quarter 2022 Earnings Call, August 10, 2022 | | |
| VW | Audio recording of JetBlue Airways Second Quarter 2022 Earnings Call, August 2, 2022 | | |
| VX | Audio recording of Spirit Airlines Second Quarter 2023 Earnings Call, August 3, 2023 | | |
| VY | Audio recording of Spirit Airlines First Quarter 2019 Earnings Call, April 25, 2019 | | |
| VZ | Audio recording of Delta Air Lines Second Quarter 2015 Earnings Call, July 15, 2015 | | |
| WA | Audio recording of Spirit Airlines JP Morgan Industrials Conference, March 14, 2023 | | |
| WB | Order Reassigning Schedules, Reassignment of Schedules at Newark-Liberty International Airport, Docket DOT-OST-2021-0103 (July 5, | | |
| WC | CID Deposition Transcript, Nicholas Bartolotta (Jan. 27, 2023) | | |
| WD | CID Deposition Transcript, Barry Biffle (Mar. 2, 2023) | | |
| WE | CID Deposition Transcript, Edward Christie (Jan. 24, 2023) | | |
| WF | CID Deposition Transcript, David Clark (Jan. 18, 2023) | | |
| WG | CID Deposition Transcript, David Fintzen (Jan. 10, 2023) | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| WH | CID Deposition Transcript, Eric Friedman (Rule 30(b)(6)) (Jan. 19, 2023) | | |
| WI | CID Deposition Transcript, Eric Friedman (Jan. 20, 2023) | | |
| WJ | CID Deposition Transcript, DeAnne Gabel (Jan. 27, 2023) | | |
| WK | CID Deposition Transcript, Evan Jarashow (Feb. 8, 2023) | | |
| WL | CID Deposition Transcript, John Kirby (Rule 30(b)(6)) (Jan. 12, 2023) | | |
| WM | CID Deposition Transcript, John Kirby (Jan. 13, 2023) | | |
| WN | CID Deposition Transcript, Derek Klinka (Rule 30(b)(6)) (Jan. 12, 2023) | | |
| WO | CID Deposition Transcript, Derek Klinka (Jan. 13, 2023) | | |
| WP | CID Deposition Transcript, Eric Monaghan (Jan. 18, 2023) | | |
| WQ | Trial Transcript (Day 1), United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass. Sept. | | |
| WR | Trial Transcript (Day 2), United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass. Sept. 28, 2022) | | |
| WS | Trial Transcript (Day 3), United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass. Sept. 29, 2022) | | |
| WT | Trial Transcript (Day 4), United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass. Sept. 30, 2022) | | |
| WU | Trial Transcript (Day 8), United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass. Oct. 7, 2022) | | |
| WV | Trial Transcript (Day 9), United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass. Oct. 11, 2022) | | |
| WW | Trial Transcript (Day 10), United States v. American Airlines Group Inc. and JetBlue Airways Corp., No. 1:21-cv-11558-LTS (D. Mass. Oct. 12, 2022) | | |
| WX | Deposition Transcript, David Clark (Apr. 21, 2022) | | |
| WY | Deposition Transcript, Evan Jarashow (May 26, 2022) | | |
| WZ | Avelo Airlines Response to DOJ CID Specs 1(a), (b), (c) & 2 (Aug. 31, 2022) | | |
| XA | Breeze Aviation Group Response to DOJ CID (Sept. 6, 2022) | | |
| XB | American Airlines Fourth Quarter 2016 Earnings Call Presentation, January 26, 2017 | | |
| XC | American Airlines Press Release, "American Airlines Introduces New Basic Economy Fare," January 18, 2017, | | |
| XD | Airlines for America Presentation titled "Industry Review and Outlook," February 12, 2023. | | |
| XE | Spirit Fourth Quarter 2018 Earnings Call Transcript, February 6, 2019 | | |
| XF | NK-2R-00001245 | NK-2R-00001356 | |
| XG | NK-2R-00004116 | NK-2R-00004118 | |
| XH | NK-2R-00007072 | NK-2R-00007087 | |
| XI | NK-2R-00009499 | NK-2R-00009511 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| XJ | NK-2R-00012972 | NK-2R-00012972 | |
| XK | NK-2R-00012973 | NK-2R-00013002 | |
| XL | NK-2R-00025136 | NK-2R-00025199 | |
| XM | NK-2R-00035261 | NK-2R-00035262 | |
| XN | NK-2R-00042546 | NK-2R-00042627 | |
| XO | NK-2R-00051969 | NK-2R-00052022 | |
| XP | NK-2R-00052577 | NK-2R-00052597 | |
| XQ | NK-2R-00057019 | NK-2R-00057046 | |
| XR | NK-2R-00071862 | NK-2R-00071908 | |
| XS | NK-2R-00091691 | NK-2R-00091726 | |
| XT | NK-2R-00306721 | NK-2R-00306763 | |
| XU | NK-2R-00460719 | NK-2R-00460734 | |
| XV | NK-2R-00482079 | NK-2R-00482082 | |
| XW | NK-2R-00502005 | NK-2R-00502017 | |
| XX | NK-2R-00507559 | NK-2R-00507601 | |
| XY | NK-2R-00509267 | NK-2R-00509270 | |
| XZ | NK-2R-00640849 | NK-2R-00640882 | |
| YA | NK-2R-00655894 | NK-2R-00655896 | |
| YB | NK-2R-00660426 | NK-2R-00660597 | |
| YC | NK-2R-00707633 | NK-2R-00707635 | |
| YD | NK-2R-00707942 | NK-2R-00707960 | |
| YE | NK-2R-00725723 | NK-2R-00725724 | |
| YF | NK-2R-00735604 | NK-2R-00735627 | |
| YG | NK-2R-00739576 | NK-2R-00739580 | |
| YH | NK-2R-00744701 | NK-2R-00744702 | |
| YI | NK-2R-00745129 | NK-2R-00745130 | |
| YJ | NK-2R-00754155 | NK-2R-00754172 | |
| YK | NK-2R-00783393 | NK-2R-00783417 | |
| YL | NK-2R-00799569 | NK-2R-00799613 | |
| YM | NK-2R-00799570 | NK-2R-00799601 | |
| YN | NK-2R-00810187 | NK-2R-00810191 | |
| YO | NK-2R-00823350 | NK-2R-00823367 | |
| YP | NK-2R-00823368 | NK-2R-00823389 | |
| YQ | NK-2R-00835475 | NK-2R-00835487 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| YR | NK-2R-00840746 | NK-2R-00840788 | |
| YS | NK-2R-00885134 | NK-2R-00885152 | |
| YT | NK-2R-00894018 | NK-2R-00894034 | |
| YU | NK-2R-00904579 | NK-2R-00904580 | |
| YV | NK-2R-00905259 | NK-2R-00905260 | |
| YW | NK-2R-00905893 | NK-2R-00905894 | |
| YX | NK-2R-00905960 | NK-2R-00905968 | |
| YY | NK-2R-00907452 | NK-2R-00907460 | |
| YZ | NK-2R-00923920 | NK-2R-00923925 | |
| ZA | NK-2R-00925442 | NK-2R-00925443 | |
| ZB | NK-2R-00928283 | NK-2R-00928285 | |
| ZC | NK-2R-00934364 | NK-2R-00934366 | |
| ZD | NK-2R-00934470 | NK-2R-00934470 | |
| ZE | NK-2R-00967588 | NK-2R-00967704 | |
| ZF | NK-2R-00993706 | NK-2R-00993707 | |
| ZG | NK-2R-01002169 | NK-2R-01002170 | |
| ZH | NK-2R-01002335 | NK-2R-01002338 | |
| ZI | NK-2R-01094363 | NK-2R-01094389 | |
| ZJ | NK-2R-01110328 | NK-2R-01110355 | |
| ZK | NK-2R-01112434 | NK-2R-01112435 | |
| ZL | NK-2R-01114010 | NK-2R-01114025 | |
| ZM | NK-2R-01114214 | NK-2R-01114219 | |
| ZN | NK-2R-01201435 | NK-2R-01201439 | |
| ZO | NK-2R-01254994 | NK-2R-01255016 | |
| ZP | NK-2R-01359226 | NK-2R-01359270 | |
| ZQ | NK-2R-01459282 | NK-2R-01459283 | |
| ZR | NK-2R-01469388 | NK-2R-01469393 | |
| ZS | NK-2R-01470604 | NK-2R-01470605 | |
| ZT | NK-2R-01513746 | NK-2R-01513763 | |
| ZU | NK-2R-01532177 | NK-2R-01532179 | |
| ZV | NK-2R-01534983 | NK-2R-01534985 | |
| ZW | NK-2R-01709637 | NK-2R-01709637 | |
| ZX | NK-2R-01715379 | NK-2R-01715383 | |
| ZY | NK-2R-01742508 | NK-2R-01742509 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| ZZ | NK-2R-01902382 | NK-2R-01902385 | |
| AAA | NK-2R-02062673 | NK-2R-02062724 | |
| AAB | NK-2R-02238657 | NK-2R-02238657 | |
| AAC | NK-2R-02428437 | NK-2R-02428438 | |
| AAD | NK-2R-02428973 | NK-2R-02428975 | |
| AAE | NK-2R-02437557 | NK-2R-02437558 | |
| AAF | NK-2R-02449920 | NK-2R-02449921 | |
| AAG | NK-2R-02461987 | NK-2R-02462046 | |
| AAH | NK-2R-02463244 | NK-2R-02463244 | |
| AAI | NK-2R-02464311 | NK-2R-02464390 | |
| AAJ | NK-2R-02464450 | NK-2R-02464450 | |
| AAK | NK-2R-02468978 | NK-2R-02469003 | |
| AAL | NK-2R-02477111 | NK-2R-02477112 | |
| AAM | NK-2R-02478667 | NK-2R-02478669 | |
| AAN | NK-2R-02485725 | NK-2R-02485725 | |
| AAO | NK-2R-02496893 | NK-2R-02496900 | |
| AAP | NK-2R-02592380 | NK-2R-02592380 | |
| AAQ | NK-2R-02712684 | NK-2R-02712684 | |
| AAR | NK-2R-02728480 | NK-2R-02728480 | |
| AAS | NK-2R-02736542 | NK-2R-02736543 | |
| AAT | NK-2R-03085431 | NK-2R-03085435 | |
| AAU | NK-2R-03142629 | NK-2R-03142629 | |
| AAV | NK-2R-03260821 | NK-2R-03260822 | |
| AAW | NK-2R-03286591 | NK-2R-03286591 | |
| AAX | NK-2R-03384362 | NK-2R-03384384 | |
| AAY | NK-2R-03388592 | NK-2R-03388592 | |
| AAZ | NK-2R-03475183 | NK-2R-03475213 | |
| ABA | NK-2R-03749194 | NK-2R-03749195 | |
| ABB | NK-2R-03935818 | NK-2R-03935818 | |
| ABC | NK-2R-03964042 | NK-2R-03964042 | |
| ABD | NK-2R-03964085 | NK-2R-03964116 | |
| ABE | NK-2R-03970822 | NK-2R-03970823 | |
| ABF | NK-2R-04177279 | NK-2R-04177279 | |
| ABG | NK-2R-04236306 | NK-2R-04236306 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| ABH | NK-2R-04311738 | NK-2R-04311740 | |
| ABI | NK-2R-04529391 | NK-2R-04529395 | |
| ABJ | NK-2R-04635314 | NK-2R-04635327 | |
| ABK | NK-2R-05071954 | NK-2R-05071956 | |
| ABL | NK-2R-05076885 | NK-2R-05076885 | |
| ABM | NK-2R-05102507 | NK-2R-05102508 | |
| ABN | NK-2R-05121207 | NK-2R-05121276 | |
| ABO | NK-2R-05122436 | NK-2R-05122442 | |
| ABP | NK-2R-05158575 | NK-2R-05158593 | |
| ABQ | NK-2R-05206992 | NK-2R-05207019 | |
| ABR | NK-2R-05258468 | NK-2R-05258499 | |
| ABS | NK-2R-05264536 | NK-2R-05264557 | |
| ABT | NK-2R-05297695 | NK-2R-05297697 | |
| ABU | NK-2R-05300690 | NK-2R-05300690 | |
| ABV | NK-2R-05327708 | NK-2R-05327711 | |
| ABW | NK-2R-05327976 | NK-2R-05327984 | |
| ABX | NK-2R-05330342 | NK-2R-05330363 | |
| ABY | NK-2R-05332964 | NK-2R-05332964 | |
| ABZ | NK-2R-05334500 | NK-2R-05334509 | |
| ACA | NK-2R-05357898 | NK-2R-05357914 | |
| ACB | NK-2R-05386960 | NK-2R-05386965 | |
| ACC | NK-2R-05388416 | NK-2R-05388571 | |
| ACD | NK-2R-05391276 | NK-2R-05391304 | |
| ACE | NK-2R-05574032 | NK-2R-05574058 | |
| ACF | NK-2R-05653949 | NK-2R-05653953 | |
| ACG | NK-2R-05656251 | NK-2R-05656254 | |
| ACH | NK-2R-05656272 | NK-2R-05656274 | |
| ACI | NK-2R-05812549 | NK-2R-05812550 | |
| ACJ | NK-2R-05823456 | NK-2R-05823466 | |
| ACK | NK-2R-05824445 | NK-2R-05824449 | |
| ACL | NK-2R-05833278 | NK-2R-05833281 | |
| ACM | NK-2R-05864091 | NK-2R-05864094 | |
| ACN | NK-2R-05869727 | NK-2R-05869881 | |
| ACO | NK-2R-05871529 | NK-2R-05871529 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| ACP | NK-2R-05878946 | NK-2R-05878949 | |
| ACQ | NK-2R-05950496 | NK-2R-05950502 | |
| ACR | NK-2R-05958825 | NK-2R-05958843 | |
| ACS | NK-2R-06233249 | NK-2R-06233249 | |
| ACT | NK-2R-06571117 | NK-2R-06571162 | |
| ACU | NK-2R-06571447 | NK-2R-06571488 | |
| ACV | NK-2R-06657904 | NK-2R-06657904 | |
| ACW | NK-2R-06663348 | NK-2R-06663364 | |
| ACX | NK-2R-06725870 | NK-2R-06725882 | |
| ACY | NK-2R-06726572 | NK-2R-06726654 | |
| ACZ | NK-2R-06726639 | NK-2R-06726647 | |
| ADA | NK-2R-06726655 | NK-2R-06726706 | |
| ADB | NK-2R-06728053 | NK-2R-06728067 | |
| ADC | NK-2R-06729136 | NK-2R-06729182 | |
| ADD | NK-2R-06775130 | NK-2R-06775130 | |
| ADE | NK-2R-06786552 | NK-2R-06786552-0008 | |
| ADF | NK-2R-06818271 | NK-2R-06818300 | |
| ADG | NK-2R-06818347 | NK-2R-06818366 | |
| ADH | NK-2R-06846969 | NK-2R- 06846973 | |
| ADI | NK-2R-06847049 | NK-2R-06847052 | |
| ADJ | NK-2R-06850047 | NK-2R-06850047 | |
| ADK | NK-2R-06850157 | NK-2R-06850209 | |
| ADL | NK-2R-06855412 | NK-2R-06855420 | |
| ADM | NK-2R-06862930 | NK-2R-06862998 | |
| ADN | NK-2R-06869008 | NK-2R-06869014 | |
| ADO | NK-2R-06871112 | NK-2R-06871119 | |
| ADP | NK-2R-06871969 | NK-2R-06871969-0004 | |
| ADQ | NK-2R-06872683 | NK-2R-06872690 | |
| ADR | NK-2R-06873396 | NK-2R-06873407 | |
| ADS | NK-2R-06875095 | NK-2R-06875096 | |
| ADT | NK-2R-06876825 | NK-2R-06876825 | |
| ADU | NK-2R-06878553 | NK-2R-06878555-0008 | |
| ADV | NK-2R-06904036 | NK-2R-06904056 | |
| ADW | NK-2R-06904580 | NK-2R-06904595 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|-------|-----------------|-----------|------------------------|
| ADX | NK-2R-06904596 | NK-2R-06904600 | |
| ADY | NK-2R-06920610 | NK-2R-06920611 | |
| ADZ | NK-2R-06920670 | NK-2R-06920671 | |
| AEA | NK-2R-06932447 | NK-2R-06932447 | |
| AEB | NK-2R-06941043 | NK-2R-06941044 | |
| AEC | NK-2R-06942034 | NK-2R-06942034 | |
| AED | NK-2R-06942255 | NK-2R-06942256 | |
| AEE | NK-2R-06942800 | NK-2R-06942800 | |
| AEF | NK-2R-06950321 | NK-2R-06950322 | |
| AEG | NK-2R-06954326 | NK-2R-06954327 | |
| AEH | NK-2R-06954586 | NK-2R-06954588 | |
| AEI | NK-2R-06955545 | NK-2R-06955545 | |
| AEJ | NK-2R-06959072 | NK-2R-06959074 | |
| AEK | NK-2R-06962158 | NK-2R-06962159 | |
| AEL | NK-2R-06971766 | NK-2R-06971766 | |
| AEM | NK-2R-06988116 | NK-2R-06988116 | |
| AEN | NK-2R-06993729 | NK-2R-06993729 | |
| AEO | NK-2R-07001679 | NK-2R-07001691 | |
| AEP | NK-2R-07026413 | NK-2R-07026415 | |
| AEQ | NK-2R-07062400 | NK-2R-07062431 | |
| AER | NK-2R-07064625 | NK-2R-07064656 | |
| AES | NK-2R-07076500 | NK-2R-07076543 | |
| AET | NK-MERGERLIT-0000033988 | NK-MERGERLIT-0000033989 | |
| AEU | NK-MERGERLIT-0000051369 | NK-MERGERLIT-0000051371 | |
| AEV | NK-MERGERLIT-0000058824 | NK-MERGERLIT-0000058824 | |
| AEW | NK-MERGERLIT-0000058862 | NK-MERGERLIT-0000058862 | |
| AEX | NK-MERGERLIT-0000058980 | NK-MERGERLIT-0000058982 | |
| AEY | NK-MERGERLIT-0000168876 | NK-MERGERLIT-0000168951 | |
| AEZ | NK-MERGERLIT-0000208576 | NK-MERGERLIT-0000208599 | |
| AFA | NK-MERGERLIT-0000247068 | NK-MERGERLIT-0000247089 | |
| AFB | NK-MERGERLIT-0000289798 | NK-MERGERLIT-0000289800 | |
| AFC | NK-MERGERLIT-0000295011 | NK-MERGERLIT-0000295013 | |
| AFD | NK-MERGERLIT-0000296040 | NK-MERGERLIT-0000296042 | |
| AFE | NK-MERGERLIT-0000310469 | NK-MERGERLIT-0000310491 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|-------|-----------------|-----------|------------------------|
| AFF | NK-MERGERLIT-0000345221 | NK-MERGERLIT-0000345222 | |
| AFG | NK-MERGERLIT-0000348946 | NK-MERGERLIT-0000348956 | |
| AFH | NK-MERGERLIT-0000445665 | NK-MERGERLIT-0000445669 | |
| AFI | NK-MERGERLIT-0000495784 | NK-MERGERLIT-0000495784 | |
| AFJ | NK-MERGERLIT-0000705432 | NK-MERGERLIT-0000705432 | |
| AFK | NK-MERGERLIT-0001376907 | NK-MERGERLIT-0001376954 | |
| AFL | NK-MERGERLIT-0001441136 | NK-MERGERLIT-0001441137 | |
| AFM | NK-MERGERLIT-0001485831 | NK-MERGERLIT-0001485860 | |
| AFN | NK-MERGERLIT-0002102864 | NK-MERGERLIT-0002102866 | |
| AFO | NK-MERGERLIT-0002132883 | NK-MERGERLIT-0002132885 | |
| AFP | NK-MERGERLIT-0002999444 | NK-MERGERLIT-0002999513 | |
| AFQ | NK-MERGERLIT-0003086835 | NK-MERGERLIT-0003086836 | |
| AFR | NK-MERGERLIT-0003131963 | NK-MERGERLIT-0003131967 | |
| AFS | NK-MERGERLIT-0003152219 | NK-MERGERLIT-0003152240 | |
| AFT | NK-MERGERLIT-0003283921 | NK-MERGERLIT-0003283941 | |
| AFU | NK-MERGERLIT-0003284064 | NK-MERGERLIT-0003284064 | |
| AFV | NK-MERGERLIT-0003284178 | NK-MERGERLIT-0003284178 | |
| AFW | NK-MERGERLIT-0003284183 | NK-MERGERLIT-0003284183 | |
| AFX | NK-MERGERLIT-0003284316 | NK-MERGERLIT-0003284360 | |
| AFY | NK-MERGERLIT-0003284836 | NK-MERGERLIT-0003284880 | |
| AFZ | NK-MERGERLIT-0003285831 | NK-MERGERLIT-0003285840 | |
| AGA | NK-MERGERLIT-0003350870 | NK-MERGERLIT-0003350872 | |
| AGB | NK-MERGERLIT-0003367271 | NK-MERGERLIT-0003367271 | |
| AGC | NK-MERGERLIT-0003371708 | NK-MERGERLIT-0003371709 | |
| AGD | NK-MERGERLIT-0003383452 | NK-MERGERLIT-0003383453 | |
| AGE | NK-MERGERLIT-0003387759 | NK-MERGERLIT-0003387759 | |
| AGF | NK-MERGERLIT-0003398742 | NK-MERGERLIT-0003398746 | |
| AGG | NK-MERGERLIT-0003419242 | NK-MERGERLIT-0003419244 | |
| AGH | NK-MERGERLIT-0003747795 | NK-MERGERLIT-0003747797 | |
| AGI | NK-MERGERLIT-0003771042 | NK-MERGERLIT-0003771042 | |
| AGJ | NK-MERGERLIT-0003771505 | NK-MERGERLIT-0003771525 | |
| AGK | NK-MERGERLIT-0003771582 | NK-MERGERLIT-0003771594 | |
| AGL | NK-MERGERLIT-0003771837 | NK-MERGERLIT-0003771840 | |
| AGM | NK-MERGERLIT-0003772307 | NK-MERGERLIT-0003772315 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AGN | NK-MERGERLIT-0003774183 | NK-MERGERLIT-0003774188 | |
| AGO | NK-MERGERLIT-0003774189 | NK-MERGERLIT-0003774189 | |
| AGP | NK-MERGERLIT-0003774190 | NK-MERGERLIT-0003774191 | |
| AGQ | NK-MERGERLIT-0003774192 | NK-MERGERLIT-0003774195 | |
| AGR | NK-MERGERLIT-0003774196 | NK-MERGERLIT-0003774202 | |
| AGS | NK-MERGERLIT-0003774203 | NK-MERGERLIT-0003774216 | |
| AGT | NK-MERGERLIT-0003774217 | NK-MERGERLIT-0003774219 | |
| AGU | NK-MERGERLIT-0003774220 | NK-MERGERLIT-0003774220 | |
| AGV | NK-MERGERLIT-0003774221 | NK-MERGERLIT-0003774293 | |
| AGW | NK-MERGERLIT-0003774294 | NK-MERGERLIT-0003774389 | |
| AGX | NK-MERGERLIT-0003774390 | NK-MERGERLIT-0003774394 | |
| AGY | NK-MERGERLIT-0003774395 | NK-MERGERLIT-0003774399 | |
| AGZ | NK-MERGERLIT-0003774400 | NK-MERGERLIT-0003774404 | |
| AHA | NK-MERGERLIT-0003774405 | NK-MERGERLIT-0003774412 | |
| AHB | SPIRIT-NEA-00010124 | SPIRIT-NEA-00010140 | |
| AHC | SPIRIT-NEA-00010477 | SPIRIT-NEA-00010531 | |
| AHD | SPIRIT-NEA-00011033 | SPIRIT-NEA-00011060 | |
| AHE | SPIRIT-NEA-00012032 | SPIRIT-NEA-00012082 | |
| AHF | SUN-COUNTRY-000002 | SUN-COUNTRY-000003 | |
| AHG | SUN-COUNTRY-000030 | SUN-COUNTRY-000042 | |
| AHH | SUN-COUNTRY-000050 | SUN-COUNTRY-000062 | |
| AHI | SUN-COUNTRY-000193 | SUN-COUNTRY-000217 | |
| AHJ | SUN-COUNTRY-DOJ-000033 | SUN-COUNTRY-DOJ-000040 | |
| AHK | SUN-COUNTRY-DOJ-000041 | SUN-COUNTRY-DOJ-000050 | |
| AHL | SUN-COUNTRY-DOJ-001355 | SUN-COUNTRY-DOJ-001438 | |
| AHM | SWA-CID-004646 | SWA-CID-004648 | |
| AHN | SWA-DOJB6NK001397 | SWA-DOJB6NK001403 | |
| AHO | SWA-DOJB6NK003425 | SWA-DOJB6NK003425 | |
| AHP | SWA-DOJB6NK012296 | SWA-DOJB6NK012300 | |
| AHQ | SWA-DOJB6NK034314 | SWA-DOJB6NK034351 | |
| AHR | SWA-DOJB6NK036125 | SWA-DOJB6NK036149 | |
| AHS | SWA-DOJB6NK036254 | SWA-DOJB6NK036285 | |
| AHT | SWA-DOJB6NK047691 | SWA-DOJB6NK047703 | |
| AHU | TBC-000368 | TBC-000380 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AHV | UA31106-000000581 | UA31106-000000585 | |
| AHW | UALIT-00067697 | UALIT-00067697 | |
| AHX | UALIT-00067737 | UALIT-00067737 | |
| AHY | AA-NEA-00611997 | AA-NEA-00612005 | |
| AHZ | AA-NEA-00659344 | AA-NEA-00659358 | |
| AIA | AA-NEA-00845946 | AA-NEA-00846011 | |
| AIB | AA-NEA-03214554 | AA-NEA-03214568 | |
| AIC | AA-NEA-03218296 | AA-NEA-03218310 | |
| AID | FRONTIER-000812 | FRONTIER-000842 | |
| AIE | JBLU_MERGER_LIT-02194212 | JBLU_MERGER_LIT-02194418 | |
| AIF | JBLU_MERGER_LIT-02710952 | JBLU_MERGER_LIT-02711007 | |
| AIG | JBLU_MERGER_LIT-02730286 | JBLU_MERGER_LIT-02730508 | |
| AIH | JBLU_MERGER_LIT-02730694 | JBLU_MERGER_LIT-02730695 | |
| AII | JBLU_MERGER_LIT-02731337 | JBLU_MERGER_LIT-02731376 | |
| AIJ | JBLU_MERGER_LIT-02731678 | JBLU_MERGER_LIT-02731679 | |
| AIK | JBLU_MERGER_LIT-02732276 | JBLU_MERGER_LIT-02732276 | |
| AIL | JBLU_MERGER_LIT-02732319 | JBLU_MERGER_LIT-02732324_0004 | |
| AIM | JBLU-DOJ-04323232 | JBLU-DOJ-04323251 | |
| AIN | JBLU-DOJ-08572948 | JBLU-DOJ-08572950 | |
| AIO | JBLU-DOJ-10685322 | JBLU-DOJ-10685325 | |
| AIP | JBLU-DOJ-10898362 | JBLU-DOJ-10898364 | |
| AIQ | NK-2R-03910609 | NK-2R-03910609 | |
| AIR | NK-2R-05381881 | NK-2R-05381925 | |
| AIS | NK-2R-05875546 | NK-2R-05875553 | |
| AIT | NK-2R-06317151 | NK-2R-06317223 | |
| AIU | NK-2R-06789254 | NK-2R-06789258 | |
| AIV | NK-2R-07135907 | NK-2R-07135908 | |
| AIW | NK-2R-07136114 | NK-2R-07136115 | |
| AIX | NK-MERGERLIT-0003778822 | NK-MERGERLIT-0003778823 | |
| AIY | NK-MERGERLIT-0003780938 | NK-MERGERLIT-0003780939 | |
| AIZ | NK-MERGERLIT-0003781009 | NK-MERGERLIT-0003781009 | |
| AJA | NK-MERGERLIT-0003800294 | NK-MERGERLIT-0003800298 | |
| AJB | NK-MERGERLIT-0003800386 | NK-MERGERLIT-0003800394 | |
| AJC | NK-MERGERLIT-0003800881 | NK-MERGERLIT-0003800883 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AJD | NK-MERGERLIT-0003800894 | NK-MERGERLIT-0003800894 | |
| AJE | NK-MERGERLIT-0003800900 | NK-MERGERLIT-0003800901 | |
| AJF | NK-MERGERLIT-0003800902 | NK-MERGERLIT-0003800905 | |
| AJG | NK-MERGERLIT-0003801018 | NK-MERGERLIT-0003801018 | |
| AJH | NK-MERGERLIT-0003801215 | NK-MERGERLIT-0003801215 | |
| AJI | NK-MERGERLIT-0003801246 | NK-MERGERLIT-0003801247 | |
| AJJ | NK-MERGERLIT-0003801251 | NK-MERGERLIT-0003801253 | |
| AJK | NK-MERGERLIT-0003801725 | NK-MERGERLIT-0003801729 | |
| AJL | NK-MERGERLIT-0003805090 | NK-MERGERLIT-0003805090 | |
| AJM | SPIRIT-NEA-00010479 | SPIRIT-NEA-00010531 | |
| AJN | TBC-000384 | TBC-000384 | |
| AJO | Airlines for America Presentation titled "Industry Review:Allocating Capital to Benefit Customers, Employees and Investors," August 31, | | |
| AJP | Austan Goolsbee and Chad Syverson, "How Do Incumbents Respond to the Threat of Entry?  Evidence from the Major Airlines," NBER Working Paper Series, Working Paper 11072, National Bureau of Economic Research, 2005 (Revised 2008), available at: | | |
| AJQ | B6_NK_FamOutput_Logs | | |
| AJR | Competitive Impact Statement, United States v. Airline Tariff Publishing Company et. al., Civil Action No. 92-2854 SSH (D.D.C., March | | |
| AJS | Complaint, United States v. Airline Tariff Publishing Company et. al., Civil Action No. 92-2854 SSH (D.D.C., December 21, 1992), Dkt No. 1. | | |
| AJT | Douglas Turner, "Coordinated Effects in the American Airlines-US Airways Merger", September 13, 2022, available at SSRN: https://ssrn.com/abstract=3917112 or http://dx.doi.org/10.2139/ssrn.3917112/. | | |
| AJU | Email from B. Hauser to J. Thornburgh, RE: [EXTERNAL] Expert Backup, Aug. 18, 2023 (5:57 p.m.) | | |
| AJV | Excel Data Master (FINAL) | | |
| AJW | Expert Reply Report of Gautam Gowrisankaran, Ph.D, dated August 25, 2023 | | |
| AJX | Expert Reply Report of Tasneem Chipty, Ph.D, dated August 25, 2023 | | |
| AJY | Federico Ciliberto and Jonathan Williams, "Does multimarket contact facilitate tacit collusion? Inference on conduct parameters in the | | |
| AJZ | Federico Ciliberto, Eddie Watkins, and Jonathan W. Williams, "Collusive pricing patterns in the US airline industry," International Journal of Industrial Organization, 2019, Vol. 62, pp. 136-157. | | |
| AKA | Gaurab Aryal, Federico Ciliberto, and Benjamin T Leyden, "Coordinated Capacity Reductions and Public Communication in the Airline Industry," Review of Economic Studies, Oxford University Press, 2022, vol. 89(6), pp. 3055-3084. | | |
| AKB | Gregory J. Werden, "Economic Evidence of the Existence of Collusion: Reconciling Antitrust Law with Oligopoly Theory," 71 Anitrust L.J. 719. (2004). | | |
| AKC | Nicholas Hill, Dominic Vote, and Nathan E. Wilson, "Four Key Aspects of the Tronox/Cristal Litigation," The Antitrust Source, American Bar Association, October 2019 | | |
| AKD | Peter Belobaba, Amedeo Odoni, and Cynthia Barnhart, The Global Airline Industry (Peter Belobaba et al. eds. 2nd ed. 2015). | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AKE | Petition of the United States for an Order to Show Cause Why Respondent American Airlines, Inc. Should Not Be Found in Contempt, | | |
| AKF | Robert Hazel, "Airline Capacity Discipline in the U.S. Domestic Market," Journal of Air Transport Management, 2018, Vol. 66, pp. 76–86. | | |
| AKG | Settlement Agreement and Order, United States v. Airline Tariff Publishing Company et. al., Civil Action No. 92-2854 SSH (D.D.C., September 23, 2004), Dkt. No. 147. | | |
| AKH | Severin Borenstein, "Rapid Communication and Price Fixing: The Airline Tariff Publishing Company Case," 1997, available at: chrome-extension://efaidnbmnnnibpcajpcglclefindmkaj/https://faculty.haas.berkeley.edu/borenste/download/atpcase1.pdf | | |
| AKI | Soo Jin Kim and Yongjoon Park, "Examining the Coordinated Effects of the AA/USAir Merger," ShanghaiTech SEM Working Paper No. 2021-006, February 3, 2023, available at SSRN: https://ssrn.com/abstract=3877895 or http://dx.doi.org/10.2139/ssrn.3877895. | | |
| AKJ | U.S. Department of Transportation document, "Meeting of the Aviation Consumer Protection Advisory Committee (ACPAC) – Speakers Biographical Information," June 28, 2022 | | |
| AKK | U.S. Department of Transportation, Aviation Consumer Protection Advisory Committee (ACPAC) June 28 and 29, 2022 Meeting Minutes | | |
| AKL | William N. Evans and Ioannis N. Kessides, "Living by the 'Golden Rule': Multimarket Contact in the U.S. Airline Industry," The Quarterly Journal of Economics, 1994, vol. 109), pp. 341–366. | | |
| AKM | NK-2R-06923998 | NK-2R-06923998 | |
| AKN | NK-2R-06924076 | NK-2R-06924076 | |
| AKO | NK-2R-06925102 | NK-2R-06925102 | |
| AKP | NK-2R-06925518 | NK-2R-06925518 | |
| AKQ | NK-2R-06926400 | NK-2R-06926400 | |
| AKR | NK-2R-06926941 | NK-2R-06926941 | |
| AKS | NK-2R-06928223 | NK-2R-06928223 | |
| AKT | NK-2R-06928394 | NK-2R-06928394 | |
| AKU | NK-2R-06928906 | NK-2R-06928906 | |
| AKV | NK-2R-06928915 | NK-2R-06928915 | |
| AKW | NK-2R-06929692 | NK-2R-06929692 | |
| AKX | NK-2R-06929716 | NK-2R-06929716 | |
| AKY | NK-2R-06930359 | NK-2R-06930359 | |
| AKZ | NK-2R-06930697 | NK-2R-06930697 | |
| ALA | NK-2R-06930871 | NK-2R-06930871 | |
| ALB | NK-2R-06930958 | NK-2R-06930958 | |
| ALC | NK-2R-06931349 | NK-2R-06931349 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| ALD | NK-2R-06932566 | NK-2R-06932566 | |
| ALE | NK-2R-06932836 | NK-2R-06932836 | |
| ALF | NK-2R-06933161 | NK-2R-06933161 | |
| ALG | NK-2R-06933406 | NK-2R-06933406 | |
| ALH | NK-2R-06933534 | NK-2R-06933534 | |
| ALI | NK-2R-06934102 | NK-2R-06934102 | |
| ALJ | NK-2R-06934261 | NK-2R-06934261 | |
| ALK | NK-2R-06934627 | NK-2R-06934627 | |
| ALL | NK-2R-06934936 | NK-2R-06934936 | |
| ALM | NK-2R-06935102 | NK-2R-06935102 | |
| ALN | NK-2R-06935114 | NK-2R-06935114 | |
| ALO | NK-2R-06935258 | NK-2R-06935258 | |
| ALP | NK-2R-06936338 | NK-2R-06936338 | |
| ALQ | NK-2R-06936697 | NK-2R-06936697 | |
| ALR | NK-2R-06936718 | NK-2R-06936718 | |
| ALS | NK-2R-06936787 | NK-2R-06936787 | |
| ALT | NK-2R-06937176 | NK-2R-06937176 | |
| ALU | NK-2R-06938000 | NK-2R-06938000 | |
| ALV | NK-2R-06938057 | NK-2R-06938057 | |
| ALW | NK-2R-06938203 | NK-2R-06938203 | |
| ALX | NK-2R-06938244 | NK-2R-06938244 | |
| ALY | NK-2R-06938917 | NK-2R-06938917 | |
| ALZ | NK-2R-06939690 | NK-2R-06939690 | |
| AMA | NK-2R-06940969 | NK-2R-06940969 | |
| AMB | NK-2R-06940999 | NK-2R-06940999 | |
| AMC | NK-2R-06942341 | NK-2R-06942341 | |
| AMD | NK-2R-06942916 | NK-2R-06942916 | |
| AME | NK-2R-06943100 | NK-2R-06943100 | |
| AMF | NK-2R-06943332 | NK-2R-06943332 | |
| AMG | NK-2R-06943815 | NK-2R-06943815 | |
| AMH | NK-2R-06944403 | NK-2R-06944403 | |
| AMI | NK-2R-06945148 | NK-2R-06945148 | |
| AMJ | NK-2R-06945749 | NK-2R-06945749 | |
| AMK | NK-2R-06947116 | NK-2R-06947116 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AML | NK-2R-06947272 | NK-2R-06947272 | |
| AMM | NK-2R-06948343 | NK-2R-06948343 | |
| AMN | NK-2R-06948684 | NK-2R-06948684 | |
| AMO | NK-2R-06949683 | NK-2R-06949683 | |
| AMP | NK-2R-06949705 | NK-2R-06949705 | |
| AMQ | NK-2R-06950423 | NK-2R-06950423 | |
| AMR | NK-2R-06950776 | NK-2R-06950776 | |
| AMS | NK-2R-06951075 | NK-2R-06951075 | |
| AMT | NK-2R-06951176 | NK-2R-06951176 | |
| AMU | NK-2R-06951426 | NK-2R-06951426 | |
| AMV | NK-2R-06951520 | NK-2R-06951520 | |
| AMW | NK-2R-06953184 | NK-2R-06953184 | |
| AMX | NK-2R-06953228 | NK-2R-06953228 | |
| AMY | NK-2R-06953463 | NK-2R-06953463 | |
| AMZ | NK-2R-06953627 | NK-2R-06953627 | |
| ANA | NK-2R-06953697 | NK-2R-06953697 | |
| ANB | NK-2R-06953790 | NK-2R-06953790 | |
| ANC | NK-2R-06953795 | NK-2R-06953795 | |
| AND | NK-2R-06953920 | NK-2R-06953920 | |
| ANE | NK-2R-06954076 | NK-2R-06954076 | |
| ANF | NK-2R-06954214 | NK-2R-06954214 | |
| ANG | NK-2R-06954442 | NK-2R-06954442 | |
| ANH | NK-2R-06954521 | NK-2R-06954521 | |
| ANI | NK-2R-06954592 | NK-2R-06954592 | |
| ANJ | NK-2R-06955452 | NK-2R-06955452 | |
| ANK | NK-2R-06958222 | NK-2R-06958222 | |
| ANL | NK-2R-06959049 | NK-2R-06959049 | |
| ANM | NK-2R-06959402 | NK-2R-06959402 | |
| ANN | NK-2R-06959556 | NK-2R-06959556 | |
| ANO | NK-2R-06959740 | NK-2R-06959740 | |
| ANP | NK-2R-06959756 | NK-2R-06959756 | |
| ANQ | NK-2R-06960886 | NK-2R-06960886 | |
| ANR | NK-2R-06960948 | NK-2R-06960948 | |
| ANS | NK-2R-06961083 | NK-2R-06961083 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| ANT | NK-2R-06961892 | NK-2R-06961892 | |
| ANU | NK-2R-06962012 | NK-2R-06962012 | |
| ANV | NK-2R-06962157 | NK-2R-06962157 | |
| ANW | NK-2R-06962454 | NK-2R-06962454 | |
| ANX | NK-2R-06962479 | NK-2R-06962479 | |
| ANY | NK-2R-06962572 | NK-2R-06962572 | |
| ANZ | NK-2R-06962665 | NK-2R-06962665 | |
| AOA | NK-2R-06962928 | NK-2R-06962928 | |
| AOB | NK-2R-06962945 | NK-2R-06962945 | |
| AOC | NK-2R-06965437 | NK-2R-06965437 | |
| AOD | NK-2R-06966766 | NK-2R-06966766 | |
| AOE | NK-2R-06966947 | NK-2R-06966947 | |
| AOF | NK-2R-06967192 | NK-2R-06967192 | |
| AOG | NK-2R-06967492 | NK-2R-06967492 | |
| AOH | NK-2R-06968236 | NK-2R-06968236 | |
| AOI | NK-2R-06969957 | NK-2R-06969957 | |
| AOJ | NK-2R-06970388 | NK-2R-06970388 | |
| AOK | NK-2R-06970493 | NK-2R-06970493 | |
| AOL | NK-2R-06970756 | NK-2R-06970756 | |
| AOM | NK-2R-06971096 | NK-2R-06971096 | |
| AON | NK-2R-06972096 | NK-2R-06972096 | |
| AOO | NK-2R-06972252 | NK-2R-06972252 | |
| AOP | NK-2R-06972470 | NK-2R-06972470 | |
| AOQ | NK-2R-06973328 | NK-2R-06973328 | |
| AOR | NK-2R-06973336 | NK-2R-06973336 | |
| AOS | NK-2R-06973421 | NK-2R-06973421 | |
| AOT | NK-2R-06973425 | NK-2R-06973425 | |
| AOU | NK-2R-06973497 | NK-2R-06973497 | |
| AOV | NK-2R-06973705 | NK-2R-06973705 | |
| AOW | NK-2R-06973932 | NK-2R-06973932 | |
| AOX | NK-2R-06974175 | NK-2R-06974175 | |
| AOY | NK-2R-06974272 | NK-2R-06974272 | |
| AOZ | NK-2R-06974458 | NK-2R-06974458 | |
| APA | NK-2R-06974520 | NK-2R-06974520 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| APB | NK-2R-06974586 | NK-2R-06974586 | |
| APC | NK-2R-06974765 | NK-2R-06974765 | |
| APD | NK-2R-06974855 | NK-2R-06974855 | |
| APE | NK-2R-06975008 | NK-2R-06975008 | |
| APF | NK-2R-07060701 | NK-2R-07060701 | |
| APG | NK-2R-07060728 | NK-2R-07060728 | |
| APH | NK-2R-07060733 | NK-2R-07060733 | |
| API | NK-2R-07060743 | NK-2R-07060743 | |
| APJ | NK-2R-07060883 | NK-2R-07060883 | |
| APK | NK-2R-07060905 | NK-2R-07060905 | |
| APL | NK-2R-07060909 | NK-2R-07060909 | |
| APM | NK-2R-07061053 | NK-2R-07061053 | |
| APN | NK-2R-07061058 | NK-2R-07061058 | |
| APO | NK-2R-07061183 | NK-2R-07061183 | |
| APP | NK-2R-07061205 | NK-2R-07061205 | |
| APQ | NK-2R-07061287 | NK-2R-07061287 | |
| APR | NK-2R-07061289 | NK-2R-07061289 | |
| APS | NK-2R-07061294 | NK-2R-07061294 | |
| APT | NK-2R-07061296 | NK-2R-07061296 | |
| APU | NK-2R-07061301 | NK-2R-07061301 | |
| APV | NK-2R-07061303 | NK-2R-07061303 | |
| APW | NK-2R-07061346 | NK-2R-07061346 | |
| APX | NK-2R-07061392 | NK-2R-07061392 | |
| APY | NK-2R-07061414 | NK-2R-07061414 | |
| APZ | NK-2R-07061468 | NK-2R-07061468 | |
| AQA | NK-2R-07061481 | NK-2R-07061481 | |
| AQB | NK-2R-07061483 | NK-2R-07061483 | |
| AQC | NK-2R-07061485 | NK-2R-07061485 | |
| AQD | NK-2R-07061489 | NK-2R-07061489 | |
| AQE | NK-2R-07061491 | NK-2R-07061491 | |
| AQF | NK-2R-07061504 | NK-2R-07061504 | |
| AQG | NK-2R-07061518 | NK-2R-07061518 | |
| AQH | NK-2R-07061606 | NK-2R-07061606 | |
| AQI | NK-2R-07061638 | NK-2R-07061638 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AQJ | NK-2R-07061683 | NK-2R-07061683 | |
| AQK | NK-2R-07061696 | NK-2R-07061696 | |
| AQL | NK-2R-07061732 | NK-2R-07061732 | |
| AQM | NK-2R-07061734 | NK-2R-07061734 | |
| AQN | Airline fares in U.S. city average, all urban consumers, not seasonally adjusted, 2013_2023_airline_cpi_fares.xlsx | | |
| AQO | ArcGIS, map_coordinates.rds | | |
| AQP | International DB1B Ticket Data, prod_db1b_build | | |
| AQQ | JetBlue Ticket Data, prod_b6_ticket_build_new_vars | | |
| AQR | OAG Global Airline Schedules Data, prod_oag_scheduling_raw.rds | | |
| AQS | OAG Global Airline Traffic Data, prod_oag_traffic_build | | |
| AQT | Spirit Ticket Data, prod_nk_ticket_build_new_vars | | |
| AQU | Spirit 0-3-7 AP Reports, nk_0_3_6_build.rds | | |
| AQV | T-100 Segment (All Carriers), prod_t100_build | | |
| AQW | Unified Ticket Data, prod_unified_ticket_data_build | | |
| AQX | US Census Population Data, metro_area_population_xwalk.xlsx | | |
| AQY | 2nd Spirit Ticket Data Production/2017/FlownFlightData_2017.csv | | |
| AQZ | 2nd Spirit Ticket Data Production/2018/FlownFlightData_2018.csv | | |
| ARA | 2nd Spirit Ticket Data Production/2019/FlownFlightData_2019.csv | | |
| ARB | 2nd Spirit Ticket Data Production/2020/FlownFlightData_2020.csv | | |
| ARC | 2nd Spirit Ticket Data Production/2021/FlownFlightData_2021.csv | | |
| ARD | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000000.txt | | |
| ARE | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000001.txt | | |
| ARF | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000002.txt | | |
| ARG | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000003.txt | | |
| ARH | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000004.txt | | |
| ARI | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000005.txt | | |
| ARJ | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000006.txt | | |
| ARK | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000007.txt | | |
| ARL | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000008.txt | | |
| ARM | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000009.txt | | |
| ARN | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000010.txt | | |
| ARO | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000011.txt | | |
| ARP | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000012.txt | | |
| ARQ | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000013.txt | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|-------|-----------------|-----------|------------------------|
| ARR | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000014.txt | | |
| ARS | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000015.txt | | |
| ART | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000016.txt | | |
| ARU | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000017.txt | | |
| ARV | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000018.txt | | |
| ARW | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000019.txt | | |
| ARX | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000020.txt | | |
| ARY | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000021.txt | | |
| ARZ | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000022.txt | | |
| ASA | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000000.txt | | |
| ASB | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000001.txt | | |
| ASC | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000002.txt | | |
| ASD | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000003.txt | | |
| ASE | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000004.txt | | |
| ASF | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000005.txt | | |
| ASG | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000006.txt | | |
| ASH | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000007.txt | | |
| ASI | JBLU_MERGER_LIT-01401740 | JBLU_MERGER_LIT-01401740 | (JBLU_MERGER_LIT-01401740.csv) |
| ASJ | JBLU_MERGER_LIT-01401741 | JBLU_MERGER_LIT-01401741 | (JBLU_MERGER_LIT-01401741.csv) |
| ASK | JBLU_MERGER_LIT-01681273.csv | | (JBLU_MERGER_LIT-01681273.csv) |
| ASL | JBLU_MERGER_LIT-01681274.csv | | (JBLU_MERGER_LIT-01681274.csv) |
| ASM | JBLU_MERGER_LIT-01681275 | JBLU_MERGER_LIT-01681275 | (JBLU_MERGER_LIT-01681275.csv) |
| ASN | JBLU_MERGER_LIT-01681276 | JBLU_MERGER_LIT-01681276 | (JBLU_MERGER_LIT-01681276.csv) |
| ASO | JBLU_MERGER_LIT-01681277 | JBLU_MERGER_LIT-01681277 | (JBLU_MERGER_LIT-01681277.csv) |
| ASP | JBLU_MERGER_LIT-01681278.csv | | |
| ASQ | JBLU_MERGER_LIT-01681279.csv | | |
| ASR | JBLU_MERGER_LIT-01681280.csv | | |
| ASS | JBLU_MERGER_LIT-01681281.csv | | |
| AST | JBLU_MERGER_LIT-01681282.csv | | |
| ASU | JBLU_MERGER_LIT-01681283.csv | | |
| ASV | JBLU_MERGER_LIT-01681284 | JBLU_MERGER_LIT-01681284 | (JBLU_MERGER_LIT-01681284.csv) |
| ASW | JBLU_MERGER_LIT-01681285 | JBLU_MERGER_LIT-01681285 | (JBLU_MERGER_LIT-01681285.csv) |
| ASX | JBLU_MERGER_LIT-01681286 | JBLU_MERGER_LIT-01681286 | (JBLU_MERGER_LIT-01681286.csv) |
| ASY | JBLU_MERGER_LIT-01681287 | JBLU_MERGER_LIT-01681287 | (JBLU_MERGER_LIT-01681287.csv) |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| ASZ | JBLU_MERGER_LIT-01681288 | JBLU_MERGER_LIT-01681288 | (JBLU_MERGER_LIT-01681288.csv) |
| ATA | JBLU-DOJ-10441766 - 2017_H1 Ticket Data.csv | | |
| ATB | JBLU-DOJ-10441767 - 2017_H2 Ticket Data.csv | | |
| ATC | JBLU-DOJ-10441768 - 2018_H1 Ticket Data.csv | | |
| ATD | JBLU-DOJ-10441769 - 2018_H2 Ticket Data.csv | | |
| ATE | JBLU-DOJ-10441769 - 2019_H1 Ticket Data.csv | | |
| ATF | JBLU-DOJ-10441770 - 2019_H1.p2 Ticket Data.csv | | |
| ATG | JBLU-DOJ-10441771 - 2019_H2 Ticket Data.csv | | |
| ATH | JBLU-DOJ-10441771 - 2019_H2 Ticket Data.csv | | |
| ATI | JBLU-DOJ-10441772 | JBLU-DOJ-10441772 | (JBLU-DOJ-10441772 - 2020_Q1 Ticket |
| ATJ | JBLU-DOJ-10441777 - Ancillary_Data_2017.csv | | |
| ATK | JBLU-DOJ-10441778 - Ancillary_Data_2018.csv | | |
| ATL | JBLU-DOJ-10441779 - Ancillary_Data_2019.csv | | |
| ATM | JBLU-DOJ-10441781 | JBLU-DOJ-10441781 | (JBLU-DOJ-10441781 - Ancillary_Data_2021.csv) |
| ATN | JBLU-DOJ-10441782 | JBLU-DOJ-10441782 | (JBLU-DOJ-10441782 - Ancillary_Data_2022.csv) |
| ATO | JetBlue Press Release (Sept. 11, 2023), "JetBlue and Allegiant Announce Divestiture Agreement in Connection with JetBlue's Combination | | |
| ATP | Additional Data regarding Exhibit A to Plaintiffs' Responses to Defendants' First Set of Interrogatories attached to email from John Briggs to Rachel M. Zieminski dated April 24, 2023 | | |
| ATQ | Additional Data regarding Exhibit B to Plaintiffs' Responses to Defendants' First Set of Interrogatories attached to email from John Briggs to Rachel M. Zieminski dated April 24, 2023 | | |
| ATR | Alaska Air Group, Inc. Q1 2022 Earnings Call Transcript | | |
| ATS | Alaska Air Group, Inc. Q1 2023 Earnings Call Transcript | | |
| ATT | Alaska Air Group, Inc. Q2 2022 Earnings Call Transcript | | |
| ATU | Alaska Air Group, Inc. Q2 2023 Earnings Call Transcript | | |
| ATV | Alaska Air Group, Inc. Q3 2022 Earnings Call Transcript | | |
| ATW | Alaska Air Group, Inc. Q4 2022 Earnings Call Transcript | | |
| ATX | Alaska Air Group, Inc. Q2 2023 Form 10-Q | | |
| ATY | Allegiant Travel Company Q1 2022 Earnings Call Transcript | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| ATZ | Allegiant Travel Company Q1 2023 Earnings Call Transcript | | |
| AUA | Allegiant Travel Company Q2 2022 Earnings Call Transcript | | |
| AUB | Allegiant Travel Company Q2 2023 Earnings Call Transcript | | |
| AUC | Allegiant Travel Company Q3 2022 Earnings Call Transcript | | |
| AUD | Allegiant Travel Company Q4 2022 Earnings Call Transcript | | |
| AUE | American Airlines Group Inc. Q1 2022 Earnings Call Transcript | | |
| AUF | American Airlines Group Inc. Q1 2023 Earnings Call Transcript | | |
| AUG | American Airlines Group Inc. Q2 2022 Earnings Call Transcript | | |
| AUH | American Airlines Group Inc. Q2 2023 Earnings Call Transcript | | |
| AUI | American Airlines Group Inc. Q3 2022 Earnings Call Transcript | | |
| AUJ | American Airlines Group Inc. Q4 2022 Earnings Call Transcript | | |
| AUK | American Airlines Group Inc. Q2 2023 Form 10-Q | | |
| AUL | ATPCO: The Foundation of Modern Retailing (accessed July 26, 2023), https://www.atpco.net/sites/atpco-public/files/all_pdfs/press-kit-atpco.pdf | | |
| AUM | BREEZE-004479 | BREEZE-004489 | |
| AUN | BREEZE-022166 | BREEZE-022235 | |
| AUO | BREEZE-032001 | BREEZE-032007 | |
| AUP | BREEZE-042752 | BREEZE-042762 | |
| AUQ | Delta Air Lines, Inc. Q1 2022 Earnings Call Transcript | | |
| AUR | Delta Air Lines, Inc. Q1 2023 Earnings Call Transcript | | |
| AUS | Delta Air Lines, Inc. Q2 2022 Earnings Call Transcript | | |
| AUT | Delta Air Lines, Inc. Q2 2023 Earnings Call Transcript | | |
| AUU | Delta Air Lines, Inc. Q3 2022 Earnings Call Transcript | | |
| AUV | Delta Air Lines, Inc. Q4 2022 Earnings Call Transcript | | |
| AUW | DOJ-NEA-00001302 | DOJ-NEA-00001304 | |
| AUX | DOJ-NEA-00002620 | DOJ-NEA-00002624 | |
| AUY | Email from John Briggs to Rachel M. Zieminski dated April 24, 2023 regarding "United States v. JetBlue and Spirit (1:23-cv-10511) I Interrogatories to Plaintiffs" and including attachments "Additional Data re Exhibit A to Pls' Repsonses to Defs' 1st Rogs" and "Additional Data re Exhibit B to Pls' Responses to Defs' 1st Rogs" | | |
| AUZ | FAA Slot Administration Data: "Summer 2022 LGA holder totals and Summer 2022 LGA operator totals," US Department of Transportation | | |
| AVA | Frontier Group Holdings, Inc. Q1 2022 Earnings Call Transcript | | |
| AVB | Frontier Group Holdings, Inc. Q1 2023 Earnings Call Transcript | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AVC | Frontier Group Holdings, Inc. Q2 2022 Earnings Call Transcript | | |
| AVD | Frontier Group Holdings, Inc. Q2 2023 Earnings Call Transcript | | |
| AVE | Frontier Group Holdings, Inc. Q3 2022 Earnings Call Transcript | | |
| AVF | Frontier Group Holdings, Inc. Q4 2022 Earnings Call Transcript | | |
| AVG | G. Steven Olley and Robert Town, "End of and Era: The American Airlines-US Airways Merger," in The Antitrust Revolution, 7th | | |
| AVH | GS-00017396 | GS-00017431 | |
| AVI | GSA FY 2024 All Carrier Awards, available at https://www.gsa.gov/travel/plan-book/transportation-airfare-pov-etc/airfare-rates-city-pair- | | |
| AVJ | GSA-AAB6-00002845 | GSA-AAB6-00002845 | |
| AVK | GSA-AAB6-00005040 | GSA-AAB6-00005040 | |
| AVL | GSA-AAB6-00005057 | GSA-AAB6-00005057 | |
| AVM | Hawaiian Holdings, Inc. Q1 2022 Earnings Call Transcript | | |
| AVN | Hawaiian Holdings, Inc. Q1 2023 Earnings Call Transcript | | |
| AVO | Hawaiian Holdings, Inc. Q2 2022 Earnings Call Transcript | | |
| AVP | Hawaiian Holdings, Inc. Q2 2023 Earnings Call Transcript | | |
| AVQ | Hawaiian Holdings, Inc. Q3 2022 Earnings Call Transcript | | |
| AVR | Hawaiian Holdings, Inc. Q4 2022 Earnings Call Transcript | | |
| AVS | JetBlue Customer Bill of Rights, available at https://www.jetblue.com/customer-assurance/customer-bill-of-rights | | |
| AVT | JBLU_MERGER_LIT-00011036 | JBLU_MERGER_LIT-00011042 | |
| AVU | JBLU_MERGER_LIT-00011360 | JBLU_MERGER_LIT-00011363 | |
| AVV | JBLU_MERGER_LIT-00031239 | JBLU_MERGER_LIT-00031241 | |
| AVW | JBLU_MERGER_LIT-00034862 | JBLU_MERGER_LIT-00034867 | |
| AVX | JBLU_MERGER_LIT-00045362 | JBLU_MERGER_LIT-00045365 | |
| AVY | JBLU_MERGER_LIT-00048978 | JBLU_MERGER_LIT-00048979 | |
| AVZ | JBLU_MERGER_LIT-00058426 | JBLU_MERGER_LIT-00058443 | |
| AWA | JBLU_MERGER_LIT-00078500 | JBLU_MERGER_LIT-00078500 | |
| AWB | JBLU_MERGER_LIT-00095209 | JBLU_MERGER_LIT-00095212 | |
| AWC | JBLU_MERGER_LIT-00097255 | JBLU_MERGER_LIT-00097256 | |
| AWD | JBLU_MERGER_LIT-00098101 | JBLU_MERGER_LIT-00098103 | |
| AWE | JBLU_MERGER_LIT-00098508 | JBLU_MERGER_LIT-00098511 | |
| AWF | JBLU_MERGER_LIT-00116173 | JBLU_MERGER_LIT-00116175 | |
| AWG | JBLU_MERGER_LIT-00118784 | JBLU_MERGER_LIT-00118789 | |
| AWH | JBLU_MERGER_LIT-00216712 | JBLU_MERGER_LIT-00216717 | |
| AWI | JBLU_MERGER_LIT-00225676 | JBLU_MERGER_LIT-00225679 | |
| AWJ | JBLU_MERGER_LIT-00225844 | JBLU_MERGER_LIT-00225845 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AWK | JBLU_MERGER_LIT-00271905 | JBLU_MERGER_LIT-00271906 | |
| AWL | JBLU_MERGER_LIT-00448335 | JBLU_MERGER_LIT-00448389 | |
| AWM | JBLU_MERGER_LIT-01069074 | JBLU_MERGER_LIT-01069075 | |
| AWN | JBLU_MERGER_LIT-01156001 | JBLU_MERGER_LIT-01156004 | |
| AWO | JBLU_MERGER_LIT-01218218 | JBLU_MERGER_LIT-01218270 | |
| AWP | JBLU_MERGER_LIT-01428262 | JBLU_MERGER_LIT-01428262 | |
| AWQ | JBLU_MERGER_LIT-01428263 | JBLU_MERGER_LIT-01428263 | |
| AWR | JBLU_MERGER_LIT-01428264 | JBLU_MERGER_LIT-01428264 | |
| AWS | JBLU_MERGER_LIT-01428265 | JBLU_MERGER_LIT-01428265 | |
| AWT | JBLU_MERGER_LIT-01428266 | JBLU_MERGER_LIT-01428266 | |
| AWU | JBLU_MERGER_LIT-01428267 | JBLU_MERGER_LIT-01428267 | |
| AWV | JBLU-DOJ-04250880 | JBLU-DOJ-04250937 | |
| AWW | JBLU_MERGER_LIT-01707114 | JBLU_MERGER_LIT-01707178 | |
| AWX | JBLU_MERGER_LIT-01712927 | JBLU_MERGER_LIT-01712929 | |
| AWY | JBLU_MERGER_LIT-01730549 | JBLU_MERGER_LIT-01730571 | |
| AWZ | JBLU_MERGER_LIT-01931044 | JBLU_MERGER_LIT-01931056 | |
| AXA | JBLU_MERGER_LIT-02015477 | JBLU_MERGER_LIT-02015634 | |
| AXB | JBLU_MERGER_LIT-02217339 | JBLU_MERGER_LIT-02217357 | |
| AXC | JBLU_MERGER_LIT-02240618 | JBLU_MERGER_LIT-02240620 | |
| AXD | JBLU00055991 | JBLU00055991 | |
| AXE | JBLU00055992 | JBLU00055992 | |
| AXF | JBLU00055993 | JBLU00055993 | |
| AXG | JBLU00055994 | JBLU00055994 | |
| AXH | JBLU00055995 | JBLU00055995 | |
| AXI | JBLU00055996 | JBLU00055996 | |
| AXJ | JBLU00055997 | JBLU00055997 | |
| AXK | JBLU00055998 | JBLU00055998 | |
| AXL | JBLU00055999 | JBLU00055999 | |
| AXM | JBLU00056000 | JBLU00056000 | |
| AXN | JBLU00056001 | JBLU00056001 | |
| AXO | JBLU00056002 | JBLU00056002 | |
| AXP | JBLU00060274 | JBLU00060281 | |
| AXQ | JBLU00080059 | JBLU00080064 | |
| AXR | JBLU00144347 | JBLU00144382 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| AXS | JBLU00248381 | JBLU00248428 | |
| AXT | JBLU00261844 | JBLU00261847 | |
| AXU | JBLU00444551 | JBLU00444553 | |
| AXV | JBLU00609936 | JBLU00609973 | |
| AXW | JBLU00913067 | JBLU00913067 | |
| AXX | JBLU00948030 | JBLU00948031 | |
| AXY | JBLU00955873 | JBLU00955877 | |
| AXZ | JBLU01361597 | JBLU01361602 | |
| AYA | JBLU01404379 | JBLU01404381 | |
| AYB | JBLU01496192 | JBLU01496216 | |
| AYC | JBLU01517484 | JBLU01517515 | |
| AYD | JBLU01534959 | JBLU01534959 | |
| AYE | JBLU01700660 | JBLU01700696 | |
| AYF | JBLU01866727 | JBLU01866735 | |
| AYG | JBLU02094521 | JBLU02094578 | |
| AYH | JBLU-DOJ-00121128 | JBLU-DOJ-00121134 | |
| AYI | JBLU-DOJ-00127193 | JBLU-DOJ-00127199 | |
| AYJ | JBLU-DOJ-00130138 | JBLU-DOJ-00130144 | |
| AYK | JBLU-DOJ-00139536 | JBLU-DOJ-00139543 | |
| AYL | JBLU-DOJ-00139614 | JBLU-DOJ-00139620 | |
| AYM | JBLU-DOJ-00139631 | JBLU-DOJ-00139637 | |
| AYN | JBLU-DOJ-00351354 | JBLU-DOJ-00351357 | |
| AYO | JBLU-DOJ-00420502 | JBLU-DOJ-00420516 | |
| AYP | JBLU-DOJ-00506762 | JBLU-DOJ-00506777 | |
| AYQ | JBLU-DOJ-00563645 | JBLU-DOJ-00563668 | |
| AYR | JBLU-DOJ-00893518 | JBLU-DOJ-00893538 | |
| AYS | JBLU-DOJ-01045588 | JBLU-DOJ-01045590 | |
| AYT | JBLU-DOJ-01045858 | JBLU-DOJ-01045905 | |
| AYU | JBLU-DOJ-02521161 | JBLU-DOJ-02521162 | |
| AYV | JBLU-DOJ-02534300 | JBLU-DOJ-02534304 | |
| AYW | JBLU-DOJ-02536565 | JBLU-DOJ-02536567 | |
| AYX | JBLU-DOJ-02571221 | JBLU-DOJ-02571266 | |
| AYY | JBLU-DOJ-02619296 | JBLU-DOJ-02619302 | |
| AYZ | JBLU-DOJ-02656470 | JBLU-DOJ-02656470 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|-------|-----------------|-----------|------------------------|
| AZA | JBLU-DOJ-02658732 | JBLU-DOJ-02658736 | |
| AZB | JBLU-DOJ-02717405 | JBLU-DOJ-02717410 | |
| AZC | JBLU-DOJ-02727811 | JBLU-DOJ-02727817 | |
| AZD | JBLU-DOJ-02733311 | JBLU-DOJ-02733317 | |
| AZE | JBLU-DOJ-02749423 | JBLU-DOJ-02749429 | |
| AZF | JBLU-DOJ-03115948 | JBLU-DOJ-03115953 | |
| AZG | JBLU-DOJ-03477322 | JBLU-DOJ-03477323 | |
| AZH | JBLU-DOJ-03654975 | JBLU-DOJ-03655001 | |
| AZI | JBLU-DOJ-03956977 | JBLU-DOJ-03956980 | |
| AZJ | JBLU-DOJ-04189310 | JBLU-DOJ-04189326 | |
| AZK | JBLU-DOJ-04219657 | JBLU-DOJ-04219672 | |
| AZL | JBLU-DOJ-04692935 | JBLU-DOJ-04692936 | |
| AZM | JBLU-DOJ-05487087 | JBLU-DOJ-05487136 | |
| AZN | JBLU-DOJ-05730183 | JBLU-DOJ-05730187 | |
| AZO | JBLU-DOJ-06316400 | JBLU-DOJ-06316400 | |
| AZP | JBLU-DOJ-06323141 | JBLU-DOJ-06323141 | |
| AZQ | JBLU-DOJ-07065804 | JBLU-DOJ-07065811 | |
| AZR | JBLU-DOJ-07130853 | JBLU-DOJ-07130854 | |
| AZS | JBLU-DOJ-07210703 | JBLU-DOJ-07210742 | |
| AZT | JBLU-DOJ-07255530 | JBLU-DOJ-07255603 | |
| AZU | JBLU-DOJ-07341311 | JBLU-DOJ-07341358 | |
| AZV | JBLU-DOJ-07428460 | JBLU-DOJ-07428460 | |
| AZW | JBLU-DOJ-07506907 | JBLU-DOJ-07506907 | |
| AZX | JBLU-DOJ-07533496 | JBLU-DOJ-07533523 | |
| AZY | JBLU-DOJ-07606487 | JBLU-DOJ-07606487 | |
| AZZ | JBLU-DOJ-07650481 | JBLU-DOJ-07650481 | |
| BAA | JBLU-DOJ-07828414 | JBLU-DOJ-07828434 | |
| BAB | JBLU-DOJ-07989601 | JBLU-DOJ-07989607 | |
| BAC | JBLU-DOJ-09730045 | JBLU-DOJ-09730065 | |
| BAD | JBLU-DOJ-09730066 | JBLU-DOJ-09730089 | |
| BAE | JBLU-DOJ-09730090 | JBLU-DOJ-09730096 | |
| BAF | JBLU-DOJ-09732612 | JBLU-DOJ-09732619 | |
| BAG | JBLU-DOJ-09732620 | JBLU-DOJ-09732620 | |
| BAH | JBLU-DOJ-10081294 | JBLU-DOJ-10081326 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BAI | JBLU-DOJ-10085856 | JBLU-DOJ-1008585862 | |
| BAJ | JBLU-DOJ-10404703 | JBLU-DOJ-10404711 | |
| BAK | JBLU-DOJ-10421471 | JBLU-DOJ-10421473 | |
| BAL | JBLU-DOJ-10441773 | JBLU-DOJ-10441773 | |
| BAM | JBLU-DOJ-10441774 | JBLU-DOJ-10441774 | |
| BAN | JBLU-DOJ-10441775 | JBLU-DOJ-10441775 | |
| BAO | JBLU-DOJ-10441776 | JBLU-DOJ-10441776 | |
| BAP | JBLU-DOJ-10441780 | JBLU-DOJ-10441780 | |
| BAQ | JBLU-DOJ-10578785 | JBLU-DOJ-10578817 | |
| BAR | JBLU-DOJ-10607501 | JBLU-DOJ-10607581 | |
| BAS | JBLU-DOJ-10611980 | JBLU-DOJ-10611981 | |
| BAT | JBLU-LIT-03888523 | JBLU-LIT-03888575 | |
| BAU | JBLU-DOJ-10757858 | JBLU-DOJ-10758008 | |
| BAV | JBLU-DOJ-10760861 | JBLU-DOJ-10760900 | |
| BAW | JBLU-DOJ-10790799 | JBLU-DOJ-10790955 | |
| BAX | JBLU-DOJ-10810165 | JBLU-DOJ-10810171 | |
| BAY | JBLU-DOJ-10841369 | JBLU-DOJ-10841486 | |
| BAZ | JBLU-DOJ-11052387 | JBLU-DOJ-110523891 | |
| BBA | JBLU-DOJ-11052392 | JBLU-DOJ-11052415 | |
| BBB | JBLU-DOJ-11062736 | JBLU-DOJ-11062782 | |
| BBC | JBLU-DOJ-11088781 | JBLU-DOJ-11088830 | |
| BBD | JBLU-DOJ-11146023 | JBLU-DOJ-11146053 | |
| BBE | JBLU-DOJ-11476117 | JBLU-DOJ-11476117 | |
| BBF | JBLU-DOJ-11476119 | JBLU-DOJ-11476119 | |
| BBG | JBLU-DOJ-11479104 | JBLU-DOJ-11479105 | |
| BBH | JBLU-DOJ-11960866 | JBLU-DOJ-11960908 | |
| BBI | JBLU-LIT-00806240 | JBLU-LIT-00806241 | |
| BBJ | JBLU-LIT-02402892 | JBLU-LIT-02402940 | |
| BBK | JBLU-LIT-02715317 | JBLU-LIT-02715334 | |
| BBL | JBLU-LIT-02823742 | JBLU-LIT-02823745 | |
| BBM | JBLU-LIT-02878663 | JBLU-LIT-02878664 | |
| BBN | JBLU-LIT-03446100 | JBLU-LIT-03446111 | |
| BBO | JBLU-LIT-03513235 | JBLU-LIT-03513240 | |
| BBP | JBLU-LIT-03874404 | JBLU-LIT-03874407 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BBQ | JBLU-LIT-04404482 | JBLU-LIT-04404654 | |
| BBR | JBLU-LIT-04434165 | JBLU-LIT-04434166 | |
| BBS | JetBlue Airways Corporation Q1 2022 Earnings Call Transcript | | |
| BBT | JetBlue Connecting Fare Pricing Data ("Jetblue connecting fare summary data.xlsx") | | |
| BBU | JetBlue Hotel Bookings Data ("JTP_hotel_bookings-travel_date_2021_to_current_booked.xlsx") | | |
| BBV | OAG Schedule Analyzer  ("nonstop_2018_JobId1763797.csv") | | |
| BBW | OAG Schedule Analyzer ("nonstop_2019_JobId1763801.csv") | | |
| BBX | OAG Schedule Analyzer ("nonstop_2022_JobId2190975.csv") | | |
| BBY | OAG Schedule Analyzer  ("nonstop_2023.csv") | | |
| BBZ | Plaintiffs' Objections to Defendants' First Set of Interrogatories dated March 30, 2023 | | |
| BCA | Plaintiffs' Objections to Defendants' Second Set of Interrogatories dated June 9, 2023 | | |
| BCB | Plaintiffs' Proposed Findings of Fact, United States of America, et al v. American Airlines Group Inc. and JetBlue Airways Corporation, | | |
| BCC | Press Release:  North American Airline Passenger Satisfaction Declines: Here's Why That's Good News, Says J.D. Power, J.D. Power (May 11, 2022), https://www.jdpower.com/business/press-releases/2022-north-america-airline-satisfaction-study | | |
| BCD | Southwest Airlines Co. Q1 2022 Earnings Call Transcript | | |
| BCE | Southwest Airlines Co. Q1 2023 Earnings Call Transcript | | |
| BCF | Southwest Airlines Co. Q2 2022 Earnings Call Transcript | | |
| BCG | Southwest Airlines Co. Q2 2023 Earnings Call Transcript | | |
| BCH | Southwest Airlines Co. Q3 2022 Earnings Call Transcript | | |
| BCI | Southwest Airlines Co. Q4 2022 Earnings Call Transcript | | |
| BCJ | Spirit Connecting Fare Pricing Data ("Copy of connect routes latest 072023.xlsx") | | |
| BCK | Spirit Profit and Loss Data  ("Specification 2(a) Response - Spirit Confidential.xlsx") | | |
| BCL | Spirit Ticket Data ("FlownFlightData_00000.txt") | | |
| BCM | Spirit Ticket Data – ("FlownFlightData_00001.txt") | | |
| BCN | Spirit Ticket Data – ("FlownFlightData_00002.txt") | | |
| BCO | Spirit Ticket Data – ("FlownFlightData_00003.txt") | | |
| BCP | Spirit Ticket Data – ("FlownFlightData_00004.txt") | | |
| BCQ | Spirit Ticket Data – ("FlownFlightData_00005.txt") | | |
| BCR | Spirit Ticket Data – ("FlownFlightData_00006.txt") | | |
| BCS | Spirit Ticket Data – ("FlownFlightData_00007.txt") | | |
| BCT | Spirit Ticket Data – ("FlownFlightData_00008.txt") | | |
| BCU | Spirit Ticket Data – ("FlownFlightData_00009.txt") | | |
| BCV | Spirit Ticket Data – ("FlownFlightData_00010.txt") | | |
| BCW | Spirit Ticket Data – ("FlownFlightData_00011.txt") | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BCX | Spirit Ticket Data – ("FlownFlightData_00012.txt") | | |
| BCY | Spirit Ticket Data – ("FlownFlightData_00013.txt") | | |
| BCZ | Spirit Ticket Data – ("FlownFlightData_00014.txt") | | |
| BDA | Spirit Ticket Data – ("FlownFlightData_00015.txt") | | |
| BDB | Spirit Ticket Data – ("FlownFlightData_00016.txt") | | |
| BDC | Spirit Ticket Data – ("FlownFlightData_00017.txt") | | |
| BDD | Spirit Ticket Data – ("FlownFlightData_00018.txt") | | |
| BDE | Spirit Ticket Data – ("FlownFlightData_00019.txt") | | |
| BDF | Spirit Ticket Data – ("FlownFlightData_00020.txt") | | |
| BDG | Spirit Ticket Data – ("FlownFlightData_00021.txt") | | |
| BDH | Spirit Ticket Data – ("FlownFlightData_00022.txt") | | |
| BDI | Sun Country Airlines Holdings, Inc. Q1 2022 Earnings Call Transcript | | |
| BDJ | Sun Country Airlines Holdings, Inc. Q1 2023 Earnings Call Transcript | | |
| BDK | Sun Country Airlines Holdings, Inc. Q2 2022 Earnings Call Transcript | | |
| BDL | Sun Country Airlines Holdings, Inc. Q2 2023 Earnings Call Transcript | | |
| BDM | Sun Country Airlines Holdings, Inc. Q3 2022 Earnings Call Transcript | | |
| BDN | Sun Country Airlines Holdings, Inc. Q4 2022 Earnings Call Transcript | | |
| BDO | Syndicated Benchmark Study Dates and Details: North America Airline Satisfaction Study, J.D. Power (July 20, 2023), | | |
| BDP | United Airlines Q1 2022 Earnings Call Transcript | | |
| BDQ | United Airlines Q1 2023 Earnings Call Transcript | | |
| BDR | United Airlines Q2 2022 Earnings Call Transcript | | |
| BDS | United Airlines Q2 2023 Earnings Call Transcript | | |
| BDT | United Airlines Q3 2022 Earnings Call Transcript | | |
| BDU | United Airlines Q4 2022 Earnings Call Transcript | | |
| BDV | US Bureau of Transportation Statistics, "Air Carriers: T-100 Segment (All Carriers)" | | |
| BDW | US Bureau of Transportation Statistics. "Airline Origin and Destination Survey (DB1B)" | | |
| BDX | Plaintiffs' Post-Trial Brief, United States of America, et al v. American Airlines Group Inc. and JetBlue Airways Corporation, 1:21-cv-11558-LTS (D. Mass.) | | |
| BDY | JBLU-DOJ-09982193 | JBLU-DOJ-09982213 | |
| BDZ | "Excel Data Master" file related to August 4, 2023 Scheff Report ("Excel Data Master.xlsx") | | |
| BEA | JBLU-DOJ-06254240 | JBLU-DOJ-06254256 | |
| BEB | AA-23LIT-00000021 | AA-23LIT-00000042 | |
| BEC | AA-23LIT-00000550 | AA-23LIT-00000580 | |
| BED | AA-NEA-00026724 | AA-NEA-00026748 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|-------|-----------------|-----------|------------------------|
| BEE | AA-NEA-00043325 | AA-NEA-00043361 | |
| BEF | AA-NEA-00068377 | AA-NEA-00068378 | |
| BEG | AA-NEA-00088678 | AA-NEA-00088684 | |
| BEH | AA-NEA-00129549 | AA-NEA-00129641 | |
| BEI | AA-NEA-00142614 | AA-NEA-00142614 | |
| BEJ | AA-NEA-00215762 | AA-NEA-00215764 | |
| BEK | AA-NEA-00373388 | AA-NEA-00373393 | |
| BEL | AA-NEA-00578465 | AA-NEA-00578527 | |
| BEM | AA-NEA-00593111 | AA-NEA-00593113 | |
| BEN | AA-NEA-00593283 | AA-NEA-00593285 | |
| BEO | AA-NEA-00604924 | AA-NEA-00604925 | |
| BEP | AA-NEA-00648837 | AA-NEA-00648838 | |
| BEQ | AA-NEA-00787635 | AA-NEA-00787662 | |
| BER | AA-NEA-01268769 | AA-NEA-01268876 | |
| BES | ALLEGIANT_00009320 | ALLEGIANT_00009381 | |
| BET | AVELO-00002919 | AVELO-00002943 | |
| BEU | AVELO-00003345 | AVELO-00003447 | |
| BEV | AVELO-00003588 | AVELO-00003627 | |
| BEW | BC-B6NK-00007214 | BC-B6NK-00007214 | |
| BEX | BC-B6NK-00012259 | BC-B6NK-00012260 | |
| BEY | Broward_County_00001621 | Broward_County_00001623 | |
| BEZ | Broward_County_00003942 | Broward_County_00003954 | |
| BFA | Broward_County_00008688 | Broward_County_00008699 | |
| BFB | Broward_County_00012557 | Broward_County_00012601 | |
| BFC | Broward_County_00012647 | Broward_County_00012693 | |
| BFD | Broward_County_00012745 | Broward_County_00012790 | |
| BFE | DAL-00000172 | DAL-00000189 | |
| BFF | DAL-00000212 | DAL-00000268 | |
| BFG | DAL-00000216 | DAL-00000241 | |
| BFH | DAL-00000328 | DAL-00000328 | |
| BFI | DAL-00002291 | DAL-00002292 | |
| BFJ | DAL-00003103 | DAL-00003132 | |
| BFK | DAL-00003247 | DAL-00003263 | |
| BFL | DAL-00003509 | DAL-00003520 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BFM | DAL-00004153 | DAL-00004174 | |
| BFN | DAL-00005865 | DAL-00005865 | |
| BFO | DAL-00007351 | DAL-00007361 | |
| BFP | DAL-00007367 | DAL-00007367 | |
| BFQ | DAL-00022469 | DAL-00022473 | |
| BFR | DAL-00023401 | DAL-00023402 | |
| BFS | DAL-00027078 | DAL-00027079 | |
| BFT | DAL-00027203 | DAL-00027204 | |
| BFU | DL-B6NK_00021141 | DL-B6NK_00021146 | |
| BFV | DL-B6NK_00039086 | DL-B6NK_00039095 | |
| BFW | FRONTIER-000029 | FRONTIER-000032 | |
| BFX | FRONTIER-000033 | FRONTIER-000040 | |
| BFY | FRONTIER-000048 | FRONTIER-000067 | |
| BFZ | FRONTIER-000130 | FRONTIER-000143 | |
| BGA | FRONTIER-000250 | FRONTIER-000274 | |
| BGB | FRONTIER-000306 | FRONTIER-000346 | |
| BGC | FRONTIER-000347 | FRONTIER-000359 | |
| BGD | FRONTIER-CID-000013133 | FRONTIER-CID-000013136 | |
| BGE | FRONTIER-CID-000014067 | FRONTIER-CID-000014076 | |
| BGF | FRONTIER-CID-000018516 | FRONTIER-CID-000018534 | |
| BGG | Exhibit 2 to June 14, 2023 Gale Deposition | | |
| BGH | Exhibit 4 to June 14, 2023 Gale Deposition | | |
| BGI | GOA2608 | GOA2612 | |
| BGJ | Exhibit 5 to June 23, 2023 Draper Deposition | | |
| BGK | GOAA0004 | GOAA0006 | |
| BGL | GOAA2614 | GOAA2614 | |
| BGM | GOAADOJ0098 | GOAADOJ0124 | |
| BGN | GOAADOJ0125 | GOAADOJ0175 | |
| BGO | FLL Master Plan Update - Board of County Commissioners Briefing, available at | | |
| BGP | Chapter 4 - Demand/Capacity Assessment and Facility Requirements, FLL International Airport, available at https://www.broward.org/Airport/Business/Community/MasterPlan/Documents/FINAL%20DRAFT%20FLL%20MPU_Chapter%204%20F | | |
| BGQ | Frontier's Flight Expansion Unprecedented at Orlando's Airport, Orlando Sentinel, available at https://www.orlandosentinel.com/2021/07/27/frontiers-flight-expansion-unprecedented-at-orlandos-airport/ | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BGR | Press Release, Frontier Announces Service at Fort Lauderdale-Hollywood International Airport With 12 Nonstop Routes, *available at* https://news.flyfrontier.com/frontier-airlines-announces-service-at-fort-lauderdale-hollywood-international-airport-with-12-nonstop- | | |
| BGS | Press Release, Frontier Airlines Announces Major Expansion of Service to Puerto Rico, available at https://news.flyfrontier.com/frontier-airlines-announces-major-expansion-of-service-to-puerto-rico-including-5-additional-nonstop-routes-to-san-juan-plus-new-service-to-aguadilla-and- | | |
| BGT | Exhibit 1 to June 20, 2023 Nelson Deposition | | |
| BGU | Exhibit 2 to June 20, 2023 Nelson Deposition | | |
| BGV | Exhibit 3 to June 20, 2023 Nelson Deposition | | |
| BGW | Exhibit 7 to June 20, 2023 Nelson Deposition | | |
| BGX | Exhibit 2 to June 28, 2023 Nocella Deposition | | |
| BGY | Exhibit 4 to June 28, 2023 Nocella Deposition | | |
| BGZ | UA31106-000003074 | UA31106-000003075 | |
| BHA | UA31106-000003859 | UA31106-000003862 | |
| BHB | UALIT-00006269 | UALIT-00006272 | |
| BHC | UALIT-00010164 | UALIT-00010184 | |
| BHD | UALIT-00036871 | UALIT-00036871 | |
| BHE | UALIT-00039606 | UALIT-00039606 | |
| BHF | UALIT-00040403 | UALIT-00040403 | |
| BHG | UALIT-00050494 | UALIT-00050494 | |
| BHH | UALIT-00067705 | UALIT-00067705 | |
| BHI | UALIT-00070860 | UALIT-00070863 | |
| BHJ | UALIT-00070957 | UALIT-00071069 | |
| BHK | UALIT-00071070 | UALIT-00071110 | |
| BHL | UALIT-00081315 | UALIT-00081318 | |
| BHM | UALIT-00082222 | UALIT-00082223 | |
| BHN | UALIT-00093921 | UALIT-00093922 | |
| BHO | UALIT2-00004668 | UALIT2-00004817 | |
| BHP | UALIT2-00032255 | UALIT2-00032263 | |
| BHQ | UALIT2-00039211 | UALIT2-00039311 | |
| BHR | UALIT2-00044342 | UALIT2-00044389 | |
| BHS | Verified Complaint, ECF No. 1, United States v. United Continental Holdings et al., 2:15-cv-07992 (Nov. 10, 2015 D.N.J.) | | |
| BHT | Comments of the United States Department of Justice, Notice of Petition for Waiver of the Terms of the Order Limiting Scheduled | | |
| BHU | NK-2R-06776512 | NK-2R-067765126 | |
| BHV | NK-2R-06907937 | NK-2R-06908053 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BHW | NK-2R-06921810 | NK-2R-06921850 | |
| BHX | NK-2R-06921923 | NK-2R-06921978 | |
| BHY | NK-2R-06907143 | NK-2R-06907240 | |
| BHZ | NK-MERGERLIT-0000665036 | NK-MERGERLIT-0000665054 | |
| BIA | NK-2R-04164067 | NK-2R-04164068 | |
| BIB | NK-2R-05082173 | NK-2R-05082175 | |
| BIC | NK-2R-06906032 | NK-2R-06906100 | |
| BID | NK-2R-05815303 | NK-2R-05815305 | |
| BIE | NK-2R-04167883 | NK-2R-04167883 | |
| BIF | NK-2R-06905968 | NK-2R-06906031 | |
| BIG | NK-2R-05856106 | NK-2R-05856148 | |
| BIH | NK-2R-01099520 | NK-2R-01099529 | |
| BII | NK-MERGERLIT-0003366359 | NK-MERGERLIT-0003366360 | |
| BIJ | NK-2R-06906312 | NK-2R-06906393 | |
| BIK | NK-2R-05845444 | NK-2R-05845454 | |
| BIL | NK-2R-04170627 | NK-2R-04170628 | |
| BIM | NK-2R-05299138 | NK-2R-05299142 | |
| BIN | NK-2R-05302077 | NK-2R-05302080 | |
| BIO | NK-2R-06775251 | NK-2R-06775254 | |
| BIP | NK-2R-00725335 | NK-2R-00725340 | |
| BIQ | NK-2R-02434154 | NK-2R-02434154 | |
| BIR | NK-2R-05845685 | NK-2R-05845685 | |
| BIS | NK-2R-01437320 | NK-2R-01437320 | |
| BIT | NK-2R-02432464 | NK-2R-02432464 | |
| BIU | NK-2R-06776088 | NK-2R-06776091 | |
| BIV | NK-2R-06905355 | NK-2R-06905422 | |
| BIW | NK-2R-06905776 | NK-2R-06905885 | |
| BIX | NK-2R-05062532 | NK-2R-05062532 | |
| BIY | NK-2R-06904852 | NK-2R-06904929 | |
| BIZ | NK-2R-04709228 | NK-2R-04709228 | |
| BJA | NK-2R-06905042 | NK-2R-06905158 | |
| BJB | NK-2R-06697740 | NK-2R-06697748 | |
| BJC | NK-2R-06904930 | NK-2R-06905041 | |
| BJD | NK-2R-04612900 | NK-2R-04612900 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BJE | NK-2R-06905159 | NK-2R-06905243 | |
| BJF | NK-2R-04589044 | NK-2R-04589044 | |
| BJG | NK-2R-04643890 | NK-2R-04643890 | |
| BJH | NK-2R-05652480 | NK-2R-05652480 | |
| BJI | NK-2R-06923373 | NK-2R-06923374 | |
| BJJ | NK-2R-06923368 | NK-2R-06923370 | |
| BJK | NK-2R-06904057 | NK-2R-06904127 | |
| BJL | NK-2R-06785993 | NK-2R-06785997 | |
| BJM | NK-2R-06923352 | NK-2R-06923352 | |
| BJN | NK-2R-06923350 | NK-2R-06923351 | |
| BJO | NK-2R-05329785 | NK-2R-05329787 | |
| BJP | NK-2R-06923348 | NK-2R-06923349 | |
| BJQ | NK-2R-06923346 | NK-2R-06923347 | |
| BJR | NK-2R-06923334 | NK-2R-06923335 | |
| BJS | NK-2R-06923336 | NK-2R-06923337 | |
| BJT | NK-2R-02501789 | NK-2R-02501790 | |
| BJU | NK-2R-05179569 | NK-2R-05179574 | |
| BJV | NK-2R-06330563 | NK-2R-06330564 | |
| BJW | NK-2R-06923328 | NK-2R-06923329 | |
| BJX | NK-2R-06923318 | NK-2R-06923327 | |
| BJY | NK-MERGERLIT-0003534094 | NK-MERGERLIT-0003534094 | |
| BJZ | NK-2R-06871787 | NK-2R-06871788 | |
| BKA | NK-MERGERLIT-0002444496 | NK-MERGERLIT-0002444501 | |
| BKB | https://aviationweek.com/air-transport/airports-networks/breeze-airways-adds-seats-west-virginia-after-robust-sales | | |
| BKC | https://aviationweek.com/air-transport/airports-networks/breeze-airways-adds-underserved-west-virginia-market | | |
| BKD | https://aviationweek.com/air-transport/airports-networks/breeze-airways-connects-long-island-maine | | |
| BKE | https://aviationweek.com/air-transport/airports-networks/breeze-airways-open-los-angeles-pittsburgh-airbus-a220-flights | | |
| BKF | https://aviationweek.com/air-transport/airports-networks/breeze-airways-unveils-big-summer-expansion | | |
| BKG | https://aviationweek.com/air-transport/airports-networks/breeze-avelo-increase-raleigh-durham-presence | | |
| BKH | https://aviationweek.com/air-transport/airports-networks/breeze-seeks-launch-first-international-flights | | |
| BKI | https://aviationweek.com/air-transport/airports-networks/startup-breeze-airways-bets-big-fort-myers-florida | | |
| BKJ | https://flights.flyfrontier.com/en/sitemap/flights-from-city/page-1 | | |
| BKK | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-23-new-nonstop-routes-one-way-fares-low-39 | | |
| BKL | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-eight-new-routes-one-way-fares-low-39 | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BKM | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-major-service-expansion-21-new-nonstop | | |
| BKN | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-major-service-expansion-22-new-nonstop | | |
| BKO | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-major-service-expansion-34-new-nonstop | | |
| BKP | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-nine-new-nonstop-routes-launching-spring | | |
| BKQ | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-nine-new-nonstop-routes-premier-spring-break | | |
| BKR | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-seven-new-nonstop-routes-fares-low-29 | | |
| BKS | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-six-new-nonstop-routes-make-sunny-summer-and | | |
| BKT | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-two-new-nonstop-routes-fares-low-37 | | |
| BKU | https://ir.allegiantair.com/news-releases/news-release-details/responding-customer-demand-allegiant-announces-service-expansion | | |
| BKV | https://ir.flyfrontier.com/node/6366/pdf | | |
| BKW | https://ir.flyfrontier.com/node/6936/pdf | | |
| BKX | https://ir.flyfrontier.com/node/6946/pdf | | |
| BKY | https://ir.flyfrontier.com/node/6951/pdf | | |
| BKZ | https://ir.flyfrontier.com/node/7251/pdf | | |
| BLA | https://ir.flyfrontier.com/node/8226/pdf | | |
| BLB | https://ir.flyfrontier.com/node/8736/pdf | | |
| BLC | https://news.flyfrontier.com/frontier-airlines-announces-major-domestic-and-international-expansion-of-service/ | | |
| BLD | https://news.flyfrontier.com/frontier-airlines-announces-major-expansion-of-service-to-puerto-rico-including-5-additional-nonstop-routes-to- | | |
| BLE | https://news.flyfrontier.com/frontier-airlines-begins-nonstop-service-from-detroit-to-san-francisco/ | | |
| BLF | https://news.flyfrontier.com/frontier-airlines-begins-nonstop-service-from-houston-bush-intercontinental-to-raleigh-durham-and-phoenix/ | | |
| BLG | https://news.flyfrontier.com/frontier-airlines-begins-nonstop-service-from-san-francisco-to-detroit-and-cleveland/ | | |
| BLH | https://www.allegiantair.com/airports | | |
| BLI | https://www.aveloair.com/company-news/avelo-airlines-takes-flight-for-memphis-and-rochester-with-exclusive-nonstop-service-from-the- | | |
| BLJ | https://www.aveloair.com/destinations | | |
| BLK | https://www.aveloair.com/new-routes | | |
| BLL | https://www.aveloair.com/wp-content/uploads/2023/01/Avelo-DAY-MCO-Inaugural-Flight-Press-Release-.pdf | | |
| BLM | https://www.aveloair.com/wp-content/uploads/2023/02/Avelo-Airlines-BRO-CHO-COS-New-Routes-National-Release.pdf | | |
| BLN | https://www.aveloair.com/wp-content/uploads/2023/02/Avelo-Airlines-RDU-Base-Opening-Release-003.pdf | | |
| BLO | https://www.aveloair.com/wp-content/uploads/2023/02/Avelo-ILG-Base-Launch-Release-2-1-23.pdf | | |
| BLP | https://www.aveloair.com/wp-content/uploads/2023/03/Avelo-Airlines-BFM-MCO-Announcement-Press-Release.pdf | | |
| BLQ | https://www.aveloair.com/wp-content/uploads/2023/03/Avelo-Airlines-FCA-BUR-Announcement-PR.pdf | | |
| BLR | https://www.aveloair.com/wp-content/uploads/2023/03/Avelo-Airlines-GSP-MCO-HVN-Announcement-PR.pdf | | |
| BLS | https://www.aveloair.com/wp-content/uploads/2023/03/NATIONAL-RELEASE-Avelo-Airlines-RDU-Growing-Base-New- | | |
| BLT | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-BZN-BUR-Announcement-PR.pdf | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BLU | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-DAB-HVN-Announcement-PR.pdf | | |
| BLV | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-HVN-MLBDAB-Announcement-PR.pdf | | |
| BLW | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-MLB-HVN-RDU-Announcement-PR.pdf | | |
| BLX | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-RDM-STS-Announcement-PR.pdf | | |
| BLY | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-RDU-MLB-Announcement-PR.pdf | | |
| BLZ | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-ILG-Expansion-Release-4-20-23.pdf | | |
| BMA | https://www.aveloair.com/wp-content/uploads/2023/05/Avelo-Airlines-BRO-BUR-MCO-Inaugural-PR.pdf | | |
| BMB | https://www.aveloair.com/wp-content/uploads/2023/05/Avelo-Airlines-CHO-MCO-Inaugural-PR.pdf | | |
| BMC | https://www.aveloair.com/wp-content/uploads/2023/05/Avelo-Airlines-COS-BUR-Inaugural-PR.pdf | | |
| BMD | https://www.aveloair.com/wp-content/uploads/2023/05/Avelo-Airlines-FCA-BUR-Inaugural-PR.pdf | | |
| BME | https://www.aveloair.com/wp-content/uploads/2023/06/Avelo-Airlines-GSP-MCO-Inaugural-PR.pdf | | |
| BMF | https://www.aveloair.com/wp-content/uploads/2023/07/Avelo-Airlines-CWA-MCO-Annoucement.pdf | | |
| BMG | https://www.aveloair.com/wp-content/uploads/2023/07/Avelo-Airlines-SLE-LAS-BUR-Annoucement.pdf | | |
| BMH | https://www.aveloair.com/wp-content/uploads/2023/08/Avelo-HVN-SJU-Press-Release-National.pdf | | |
| BMI | https://www.aveloair.com/wp-content/uploads/2023/08/Avelo-ILG-SJU-SRQ-Release-8-10-23.pdf | | |
| BMJ | https://www.aveloair.com/wp-content/uploads/2023/09/Avelo-Airlines-Flies-1M-Customers-at-BUR.pdf | | |
| BMK | https://www.azcentral.com/story/travel/airlines/2022/08/11/breeze-airways-phoenix-flights/10288390002/ | | |
| BML | https://www.flybreeze.com/shopping/en-us/ | | |
| BMM | https://www.heraldextra.com/news/local/2022/aug/10/breeze-adds-two-more-routes-from-provo/ | | |
| BMN | https://www.heraldextra.com/news/local/2022/may/06/breeze-airways-announces-five-daily-flights-out-of-provo/ | | |
| BMO | https://www.sltrib.com/news/2022/05/06/want-catch-flight-las/ | | |
| BMP | https://www.pressherald.com/2010/08/27/the-jetblue-effect_2010-08-27/ | | |
| BMQ | "Frontier Airlines Orders 91 Additional A321neo Aircraft," https://ir.flyfrontier.com/news-releases/news-release-details/frontier-airlines-orders-91-additional-a321neo-aircraft-tripling | | |
| BMR | ALLEGIANT_00000646 | ALLEGIANT_00000661 | |
| BMS | ALLEGIANT_DOJ_00036589 | ALLEGIANT_DOJ_00036591 | |
| BMT | Amended Complaint, *United States v. US Airways Grp., Inc. & AMR Corp.*, No. 13-1236 (D.D.C. Sep. 5, 2013), ECF No. 73 | | |
| BMU | AS B6NK000001086 | AS B6NK000001106 | |
| BMV | AS SDC0000094 | AS SDC0000094 | |
| BMW | AS SDC0001848 | AS SDC0001891 | |
| BMX | AS SDC0004172 | AS SDC0004184 | |
| BMY | AS SDC0004455 | AS SDC0004477 | |
| BMZ | AS SDC0005033 | AS SDC0005068 | |
| BNA | AS SDC0005467 | AS SDC0005469 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BNB | B6NK-CM-00006298 | B6NK-CM-00006299 | (Avelo Airlines Inc. Response to Specifications 1(a), (b), (c) & 2 (Aug. 31, 2022)) |
| BNC | B6NK-CM-00006884 | B6NK-CM-00006905 | (Breeze Aviation Group, Inc. Response to DOJ CID 31109 (Sept. 6, 2022)) |
| BND | B6NK-CM-00009995 | B6NK-CM-00010003 | (Letter from T. Williams to J. DiMarco (Aug. 31, 2022), with enclosure) |
| BNE | B6NK-CM-00014085 | B6NK-CM-00014086 | (Letter from T. Mueller to J. DiMarco, Aug. 30, 2022) |
| BNF | B6NK-CM-00014766 | B6NK-CM-00014788 | (Email from M. Piehl to J. DiMarco (Aug. 28, 2022), with attachment) |
| BNG | CAHI-CID-00007397 | CAHI-CID-00007398 | |
| BNH | DAL-00007216 | DAL-00007216 | |
| BNI | Exhibit 19 to May 24, 2022  Bristow Deposition (NEA Litig.) | | |
| BNJ | Exhibit 4 to June 20, 2023 Nelson Deposition | | |
| BNK | GSA-B6NK-00000216 | GSA-B6NK-00000254 | |
| BNL | GSA-B6NK-00000255 | GSA-B6NK-00000284 | |
| BNM | https://eu.usatoday.com/story/travel/flights/todayinthesky/2016/02/22/tap-adds-two-us-routes-partners-jetblue/80750764/ | | |
| BNN | https://eu.usatoday.com/story/travel/flights/todayinthesky/2017/05/31/lie-flat-seat-wars-united-adds-option-third-domestic-route/102343004/ | | |
| BNO | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-purchase-50-boeing-737-aircraft#:~:text=Press%20Release&text=LAS%20VEGAS%20%2C%20Jan.,modernize%20and%20expand%20its%20fleet | | |
| BNP | https://ir.flyfrontier.com/node/7201/pdf | | |
| BNQ | https://ir.jetblue.com/news/news-details/2013/JetBlue-Announces-50th-Nonstop-Destination-From-Bostons-Logan-Airport-Savannah-GA- | | |
| BNR | https://ir.jetblue.com/news/news-details/2014/JetBlue-and-EL-AL-Israel-Airlines-Announce-Plans-to-Codeshare-09-29-2014/default.aspx | | |
| BNS | https://ir.jetblue.com/news/news-details/2020/JetBlue-Celebrates-20th-Birthday-20-Years-of-Award-Winning-Customer-Service-and-Low-Fares-02-11-2020/default.aspx | | |
| BNT | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-adds-4-new-routes-and-extends-schedule-sale | | |
| BNU | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-adds-nonstop-service-minneapolis-st-maarten | | |
| BNV | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-announces-15-new-summer-2023-destinations | | |
| BNW | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-announces-new-service-melbourne-florida | | |
| BNX | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-extends-booking-schedule-through-mid | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BNY | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-extends-schedule-through-spring-2023 | | |
| BNZ | https://ir.suncountry.com/news-releases/news-release-detail/sun-country-provide-new-service-eau-claire-wi | | |
| BOA | https://ir.suncountry.com/static-files/128c46a7-1d16-4a2e-873c-d5efa75e0474 | | |
| BOB | https://ir.suncountry.com/static-files/59105965-2945-4b09-ad49-0ebfc9e2ed22 | | |
| BOC | https://ir.suncountry.com/static-files/5ffc4f7f-7300-468b-a12c-3fc7e9ab0d3f | | |
| BOD | https://ir.suncountry.com/static-files/60c7d5e7-32bc-4d08-ac9d-37f384d34c49 | | |
| BOE | https://ir.suncountry.com/static-files/b12c07b3-88bf-47da-b7e8-bed3831dab0a | | |
| BOF | https://ir.suncountry.com/static-files/bc6bd314-e275-41f3-8156-227ebb56e2ae | | |
| BOG | https://ir.suncountry.com/static-files/efe72946-1228-4fc8-bc69-331535cf34d6 | | |
| BOH | https://lowfaresgreatservice.com/wp-content/uploads/2022/07/the-jetblue-effect-fact-sheet.pdf | | |
| BOI | https://media.hopper.com/research/the-jetblue-effect-how-the-carrier-will-impact-prices-to-london | | |
| BOJ | https://news.jetblue.com/latest-news/press-release-details/2011/JetBlues-Boston-Service-Grows-Texas-Sized-with-Addition-of-Three-Daily- | | |
| BOK | https://news.jetblue.com/latest-news/press-release-details/2022/JetBlues-Sky-High-Transatlantic-Experience-and-Down-to-Earth-Fares-Arrive-in-Boston-with-Flights-to-Both-London-Gatwick-and-London-Heathrow-04-05-2022/default.aspx | | |
| BOL | https://news.jetblue.com/latest-news/press-release-details/2023/Hallo-Amsterdam-JetBlue-Flights-from-New-York-and-Boston-to-Amsterdam-on-Sale-Today/default.aspx | | |
| BOM | https://orlandoairports.net/press/2023/08/16/goaa-board-approves-preliminary-budget-and-updated-capital-improvement-plan/ | | |
| BON | https://suncountry.com/route-map | | |
| BOO | https://thepointsguy.com/2017/03/delta-new-transcon-routes-upgrades/ | | |
| BOP | https://www.bostonmagazine.com/news/2016/03/29/jetblue-mint-first-class-travel/ | | |
| BOQ | https://www.broward.org/Airport/Business/about/Documents/FLL_stats_july_2023.pdf | | |
| BOR | https://www.businesstravelexecutive.com/news/jetblue-and-turkish-airlines-launch-codeshare-?category=travel-management-companies | | |
| BOS | https://www.businesswire.com/news/home/20160907005838/en/JetBlue-Boston%E2%80%99s-Largest-Airline%C2%A0Ramps- | | |
| BOT | https://www.cbsnews.com/boston/news/all-things-travel-emirates-jetblue-share-growth-plans-for-logan-airport/ | | |
| BOU | https://www.dailymail.co.uk/travel/travel_news/article-6915435/JetBlues-new-NYC-Boston-London-services-drive-fares-12.html - | | |
| BOV | https://www.fool.com/investing/2017/11/21/delta-air-lines-is-adding-lie-flat-seats-on-more-d.aspx | | |
| BOW | https://www.icelandair.com/blog/jetblue-and-icelandair-become-codeshare-partners/ | | |
| BOX | https://www.justice.gov/d9/atr/case-documents/attachments/2013/11/12/301618.pdf | | |
| BOY | https://www.justice.gov/d9/testimonies/witnesses/attachments/2016/03/09/322528.pdf | | |
| BOZ | https://www.justice.gov/sites/default/files/atr/legacy/2006/04/27/209455.pdf | | |
| BPA | https://www.justice.gov/sites/default/files/atr/legacy/2009/06/30/247556.pdf | | |
| BPB | https://www.justice.gov/sites/default/files/atr/legacy/2009/12/30/253575.pdf | | |
| BPC | https://www.justice.gov/sites/default/files/atr/legacy/2010/06/18/257467.pdf | | |
| BPD | https://www.massport.com/massport/media/newsroom/massport-el-al-israel-airlines-celebrate-inaugural-nonstop-flights-6-28-15/ | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BPE | https://www.news.jetblue.com/latest-news/press-release-details/2023/JetBlue-Takes-Off-to-the-City-of-Light-Expanding-the-Airlines-Award | | |
| BPF | https://www.prnewswire.com/news-releases/jetblue-airways-bostons-largest-carrier-celebrates-its-first-flight-to-the-us-virgin-islands-from-logan-135652373.html | | |
| BPG | https://www.prnewswire.com/news-releases/jetblue-announces-codeshare-with-japan-airlines-jal-147748025.html | | |
| BPH | https://www.prnewswire.com/news-releases/jetblue-launches-major-boston-expansion-announces-new-service-to-sarasota-bradenton-florida- | | |
| BPI | https://www.youtube.com/watch?v=kO5NVHT5ivQ | | |
| BPJ | https://www.youtube.com/watch?v=qQYCBcNZafE&t=4s | | |
| BPK | https://www.youtube.com/watch?v=xKrgV4BN3LI | | |
| BPL | https://www.youtube.com/watch?v=ZNg2ODGQzvA | | |
| BPM | JBLU_MERGER_LIT-00046963 | JBLU_MERGER_LIT-00046971 | |
| BPN | JBLU_MERGER_LIT-00079990 | JBLU_MERGER_LIT-00079993 | |
| BPO | JBLU_MERGER_LIT-00096053 | JBLU_MERGER_LIT-00096053 | |
| BPP | JBLU_MERGER_LIT-00225843 | JBLU_MERGER_LIT-00225843 | |
| BPQ | JBLU_MERGER_LIT-01266842 | JBLU_MERGER_LIT-01266845 | |
| BPR | JBLU_MERGER_LIT-01727660 | JBLU_MERGER_LIT-01727665 | |
| BPS | JBLU00095767 | JBLU00095769 | |
| BPT | JBLU00919906 | JBLU00919906 | |
| BPU | JBLU00967822 | JBLU00967822 | |
| BPV | JBLU-DOJ-00274728 | JBLU-DOJ-00274729 | |
| BPW | JBLU-DOJ-02427738 | JBLU-DOJ-02427805 | |
| BPX | JBLU-DOJ-02721524 | JBLU-DOJ-02721525 | |
| BPY | JBLU-DOJ-02956577 | JBLU-DOJ-02956577 | |
| BPZ | JBLU-DOJ-03045944 | JBLU-DOJ-03045944 | |
| BQA | JBLU-DOJ-03485027 | JBLU-DOJ-03485027 | |
| BQB | JBLU-DOJ-04247211 | JBLU-DOJ-04247224 | |
| BQC | JBLU-DOJ-04636765 | JBLU-DOJ-04636770 | |
| BQD | JBLU-DOJ-06189041 | JBLU-DOJ-06189168 | |
| BQE | JBLU-DOJ-06253850 | JBLU-DOJ-06253878 | |
| BQF | JBLU-DOJ-07140741 | JBLU-DOJ-07140808 | |
| BQG | JBLU-DOJ-07295181 | JBLU-DOJ-07295261 | |
| BQH | JBLU-DOJ-07616045 | JBLU-DOJ-07616045 | |
| BQI | JBLU-DOJ-07927104 | JBLU-DOJ-07927104 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|-------|-----------------|-----------|------------------------|
| BQJ | JBLU-DOJ-08587484 | JBLU-DOJ-08587484 | |
| BQK | JBLU-DOJ-08587485 | JBLU-DOJ-08587485 | |
| BQL | JBLU-DOJ-11476246 | JBLU-DOJ-11476247 | |
| BQM | JBLU-DOJ-11819796 | JBLU-DOJ-11819796 | |
| BQN | JBLU-DOJ-11819978 | JBLU-DOJ-11819978 | |
| BQO | JBLU-LIT-01591316 | JBLU-LIT-01591334 | |
| BQP | JBLU-LIT-02091913 | JBLU-LIT-02091913 | |
| BQQ | JBLU-LIT-04400989 | JBLU-LIT-04401038 | |
| BQR | JetBlue Airways Corporation Q1 2022 Earnings Call Presentation | | |
| BQS | JetBlue Airways Corporation Q1 2023 Earnings Call Presentation | | |
| BQT | JetBlue Airways Corporation Q2 2022 Earnings Call Presentation | | |
| BQU | JetBlue Airways Corporation Q2 2023 Earnings Call Presentation | | |
| BQV | JetBlue Airways Corporation Q3 2022 Earnings Call Presentation | | |
| BQW | JetBlue Airways Corporation Q4 2022 Earnings Call Presentation | | |
| BQX | MP_02648 | MP_02650 | |
| BQY | MP_02672 | MP_02682 | |
| BQZ | MP_02981 | MP_02990 | |
| BRA | MP_04984 | MP_04986 | |
| BRB | MP_06916 | MP_07006 | |
| BRC | MP_08807 | MP_08823 | |
| BRD | MP_08850 | MP_08850 | |
| BRE | NK-2R-00068444 | NK-2R-00068503 | |
| BRF | NK-2R-02061290 | NK-2R-02061291 | |
| BRG | NK-2R-04677516 | NK-2R-04677565 | |
| BRH | NK-2R-06156905 | NK-2R-06156906 | |
| BRI | NK-2R-06156906 | NK-2R-06156906 | |
| BRJ | NK-2R-06871876 | NK-2R-06871876-0005 | |
| BRK | NK-2R-07001680 | NK-2R-07001690 | |
| BRL | NK-MERGERLIT-0000690243 | NK-MERGERLIT-0000690248 | |
| BRM | NK-MERGERLIT-0003545968 | NK-MERGERLIT-0003545988 | |
| BRN | NK-MERGERLIT-0003774193 | NK-MERGERLIT-00037741935 | |
| BRO | NK-MERGERLIT-0003789419 | NK-MERGERLIT-0003789426 | |
| BRP | NK-MERGERLIT-0003789517 | NK-MERGERLIT-0003789520 | |
| BRQ | NK-MERGERLIT-0003799788 | NK-MERGERLIT-0003799791 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| BRR | PA000814 | PA000832 | |
| BRS | Press Release No. 13-1202, DOJ, Antitrust Div., *Justice Department Requires US Airways and American Airlines to Divest Facilities at* | | |
| BRT | Slide deck used for Plaintiffs' opening argument in US v. American Airlines and JetBlue Airways, dated September 27, 2022 | | |
| BRU | SUN-COUNTRY-000004 | SUN-COUNTRY-000006 | |
| BRV | SUN-COUNTRY-DOJ-000715 | SUN-COUNTRY-DOJ-000753 | |
| BRW | SUN-COUNTRY-DOJ-001196 | SUN-COUNTRY-DOJ-001196 | |
| BRX | SUN-COUNTRY-DOJ-001337 | SUN-COUNTRY-DOJ-001341 | |
| BRY | SUN-COUNTRY-DOJ-001441 | SUN-COUNTRY-DOJ-001443 | |
| BRZ | SWA-DOJB6NK000340 | SWA-DOJB6NK000343 | |
| BSA | SWA-DOJB6NK000963 | SWA-DOJB6NK000968 | |
| BSB | SWA-DOJB6NK000969 | SWA-DOJB6NK000974 | |
| BSC | Two Rows of JetBlue Airplane Seats | | |
| BSD | Two Rows of Spirit Airplane Seats | | |
| BSE | UALIT-00050479 | UALIT-00050479 | |
| BSF | UALIT2-00020704 | UALIT2-00020768 | |
| BSG | UALIT2-00021758 | UALIT2-00021781 | |
| BSH | UALIT2-00022050 | UALIT2-00022082 | |
| BSI | UALIT2-00035752 | UALIT2-00035754 | |
| BSJ | UALIT2-00035755 | UALIT2-00035759 | |
| BSK | UALIT2-00035839 | UALIT2-00035841 | |
| BSL | UALIT2-00036044 | UALIT2-00036046 | |
| BSM | UALIT2-00036102 | UALIT2-00036102 | |
| BSN | UALIT2-00036359 | UALIT2-00036361 | |
| BSO | UALIT2-00036399 | UALIT2-00036401 | |
| BSP | UALIT2-00036693 | UALIT2-00036695 | |
| BSQ | UALIT2-00036768 | UALIT2-00036770 | |
| BSR | UALIT2-00037158 | UALIT2-00037163 | |
| BSS | UALIT2-00037200 | UALIT2-00037202 | |
| BST | UALIT2-00037203 | UALIT2-00037205 | |
| BSU | UALIT2-00037233 | UALIT2-00037236 | |
| BSV | UALIT2-00037237 | UALIT2-00037239 | |
| BSW | UALIT2-00037327 | UALIT2-00037329 | |
| BSX | UALIT2-00037553 | UALIT2-00037554 | |
| BSY | UALIT2-00037555 | UALIT2-00037556 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|-------|-----------------|-----------|------------------------|
| BSZ | UALIT2-00037837 | UALIT2-00037839 | |