# Exhibit B

### Exhibits with Evidentiary Objections as of October 4, 2023

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| A | AA-23LIT-00000061 | AA-23LIT-00000061 | | | 602 |
| B | AA-23LIT-00000069 | AA-23LIT-00000105 | | | 602 |
| C | AA-23LIT-00000119 | AA-23LIT-00000119 | | | 602 |
| D | AA-23LIT-00000483 | AA-23LIT-00000503 | | | 802; 401/402; 602 |
| E | AA-NEA-00090087 | AA-NEA-00090315 | | | 802; 401/402; 602 |
| F | AA-NEA-00502253 | AA-NEA-00502254 | | | 802; 401/402; 602; |
| G | AA-NEA-00580275 | AA-NEA-00580300 | | | 802; 602 |
| H | AA-NEA-00605081 | AA-NEA-00605081 | | | 802; 401/402; 602 |
| I | AA-NEA-00605351 | AA-NEA-00605353 | | | 802; 401/402; 602 |
| J | AA-NEA-00611192 | AA-NEA-00611193 | | | 802; 602 |
| K | AA-NEA-00616101 | AA-NEA-00616112 | | | 802; 602 |
| L | AA-NEA-00632392 | AA-NEA-00632394 | | | 802; 401/402; 602 |
| M | AA-NEA-00636860 | AA-NEA-00636893 | | | 802; 401/402; 602; 403 |
| N | AA-NEA-00755583 | AA-NEA-00755637 | | | 802; 401/402; 602; 403 |
| O | AA-NEA-01249161 | AA-NEA-01249161 | | | 802; 602; 701 |
| P | AA-NEA-01261765 | AA-NEA-01261769 | | | 802; 602 |
| Q | AA-NEA-01284024 | AA-NEA-01284253 | | | 802; 401/402; 602; 901; 403 |
| R | AA-NEA-01313022 | AA-NEA-01313086 | | | 802; 401/402; 602; 403 |
| S | AA-NEA-01830184 | AA-NEA-01830297 | | | 802; 401/402; 602 |
| T | AA-NEA-01950801 | AA-NEA-01950802 | | | 802; 602 |
| U | AA-NEA-02154350 | AA-NEA-02154350 | | | 802; 602 |
| V | AA-NEA-02158022 | AA-NEA-02158024 | | | 802; 602 |
| W | AA-NEA-03033382 | AA-NEA-03033389 | | | 802; 602 |
| X | AA-NEA-03095109 | AA-NEA-03095229 | | | 802; 401/402; 602 |
| Y | AA-NEA-03216360 | AA-NEA-03216370 | | | 401/402; 403 |
| Z | AFA000001 | AFA000002 | | | 802; 602 |
| AA | AFA000044 | AFA000052 | | | 802 602 |
| AB | ALLEGIANT_DOJ_00000883 | ALLEGIANT_DOJ_00000899 | | | 602; 701 |
| AC | ALLEGIANT_DOJ_00001007 | ALLEGIANT_DOJ_00001018 | | 802 | 802; 602; 701 |
| AD | ALLEGIANT_DOJLIT_00001385 | ALLEGIANT_DOJLIT_00001404 | | | 802 602; 401/402 |
| AE | ALLEGIANT_DOJLIT_00003235 | ALLEGIANT_DOJLIT_00003243 | | | 802; 602; 701 |
| AF | ALLEGIANT_DOJLIT_00004644 | ALLEGIANT_DOJLIT_00004662 | | | 802; 602 |
| AG | ALLEGIANT_DOJLIT_00008584 | ALLEGIANT_DOJLIT_00008592 | | | 802; 602 |
| AH | ALLEGIANT_DOJLIT_00008777 | ALLEGIANT_DOJLIT_00008778 | | | 802; 602 |
| AI | AVELO_0000002 | AVELO_0000002 | | | 802; 602; 901 |
| AJ | AVELO-00000453 | AVELO-00000456 | | | 802; 602 |
| AK | AVELO-00000459 | AVELO-00000463 | | | 802; 602 |
| AL | AVELO-00002528 | AVELO-00002534 | | | 802; 602; |
| AM | B6NK-CM-00017945 | B6NK-CM-00018755 | (Letter from A. Devlin to C. Brader Leuchten, March 31, 2022, including attachments with Bates numbers FRONTIER-VOL-0001165 to FRONTIER-VOL-0001980) | | 802; 401/402; 602; 403 |
| AN | B6NK-F9-00000001 | B6NK-F9-00000001 | | | 802; 401/402; 602 |
| AO | BC-B6NK-00000980 | BC-B6NK-00000981 | | | 802; 602; |
| AP | BC-B6NK-00012259 | BC-B6NK-00012268 | | | 802; 602; |
| AQ | BC-B6NK-00012909 | BC-B6NK-00012909 | | | 802; 602 |
| AR | BREEZE-000001 | BREEZE-000025 | | | 802; 602; 401/402; Duplicative |
| AS | BREEZE-002541 | BREEZE-002640 | | | 802; 602 |
| AT | BREEZE-005755 | BREEZE-005787 | | | 802; 602 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AU | BREEZE-058590 | BREEZE-058622 | | | 802; 401/402; 602; |
| AV | BREEZE-071260 | BREEZE-071263 | | | 802; 401/402; 602; 701; 403 |
| AW | CAHI-CID-00004967 | CAHI-CID-00004991 | | | 802; 602; 701; 805; 401/402 |
| AX | CAHI-CID-00007469 | CAHI-CID-00007529 | | | 802; 401/402; 602; 701; 805; 401/402 |
| AY | CAHI-CID-00008721 | CAHI-CID-00008767 | | | 802; 602; 701; 901; 805; 401/402 |
| AZ | DAL-0008870 | DAL-0008870 | | | 802; 602; 403 |
| BA | DL-B6NK_00005557 | DL-B6NK_00005575 | | | 802; 602; |
| BB | DL-B6NK_00010367 | DL-B6NK_00010384 | | | 802; 602 |
| BC | DL-B6NK_00014332 | DL-B6NK_00014371 | | | 802; 602 |
| BD | DL-B6NK_00034428 | DL-B6NK_00034436 | | | 802; 602 |
| BE | DL-B6NK_00040757 | DL-B6NK_00040760 | | | 602 |
| BF | DL-B6NK_00042683 | DL-B6NK_00042686 | | | 802; 602 |
| BG | DL-B6NK_00044055 | DL-B6NK_00044060 | | | 802; 602 |
| BH | DL-B6NK_00059258 | DL-B6NK_00059259 | | | 802; 602 |
| BI | DL-B6NK_00061703 | DL-B6NK_00061704 | | | 802; 805; 401/402; 602 |
| BJ | DL-B6NK_00063692 | DL-B6NK_00063693 | | | 802; 602 |
| BK | DL-B6NK_00065752 | DL-B6NK_00065753 | | | 802; 602 |
| BL | DL-B6NK_00066146 | DL-B6NK_00066147 | | | 802; 602 |
| BM | DL-B6NK_00068358 | DL-B6NK_00068369 | | | 802; 401/402; 602; 403 |
| BN | DL-B6NK_00091426 | DL-B6NK_00091432 | | | 802; 401/402; 602 |
| BO | DL-B6NK_00105841 | DL-B6NK_00105845 | | | 802; 805; 401/402; 602 |
| BP | DL-B6NK_00106982 | DL-B6NK_00106984 | | | 802; 602 |
| BQ | DL-B6NK_00108036 | DL-B6NK_00108039 | | | 802; 602 |
| BR | DL-B6NK_00110169 | DL-B6NK_00110169 | | | 802; 602 |
| BS | DL-B6NK_00117688 | DL-B6NK_00117692 | | | 802; 401/402; 602 |
| BT | DL-B6NK_00124919 | DL-B6NK_00124945 | | | 802; 401/402; 602; 403 |
| BU | DL-B6NK_00124997 | DL-B6NK_00125014 | | | 802; 602 |
| BV | DL-B6NK_00125027 | DL-B6NK_00125027 | | | 802; 602 |
| BW | DL-B6NK_00125028 | DL-B6NK_00125091 | | | 802; 401/402; 602 |
| BX | DL-B6NK_00125124 | DL-B6NK_00125137 | | | 802; 401/402; 602 |
| BY | DL-B6NK_00126771 | DL-B6NK_00126772 | | | 802; 602 |
| BZ | DL-B6NK_00126949 | DL-B6NK_00126950 | | | 802; 401/402; 602 |
| CA | DL-B6NK_00127612 | DL-B6NK_00127620 | | | 802; 401/402; 602; 403 |
| CB | DOT2B6NK-00020236 | DOT2B6NK-00020264 | | | 802; 602; 701 |
| CC | FRONTIER-CID-000000054 | FRONTIER-CID-000000054 | | | 602; 701; 704 |
| CD | FRONTIER-CID-000003807 | FRONTIER-CID-000003809 | | | 802; 602; 701; 704 |
| CE | FRONTIER-CID-000003940 | Frontier-CID-000003952 | | | 802; 805; 602; 701; 704 |
| CF | FRONTIER-DIVCID-000145 | FRONTIER-DIVCID-000145 | | | 802; 805; 602; 701 |
| CG | FRONTIER-VOL-0001196 | FRONTIER-VOL-0001212 | | | 602 |
| CH | FRONTIER-VOL-0001512 | FRONTIER-VOL-0001538 | | | 602; |
| CI | FRONTIER-VOL-0001764 | FRONTIER-VOL-0001788 | | | 805; 602 |
| CJ | FRONTIER-VOL-0001858 | FRONTIER-VOL-0001871 | | | 602 |
| CK | GOAA0001 | GOAA0002 | | | 802; 602; |
| CL | GS-00148778 | GS-00148805 | | | 802; 401/402; 602 |
| CM | JBLU_MERGER_LIT-00005705 | JBLU_MERGER_LIT-00005714 | | | 602 |
| CN | JBLU_MERGER_LIT-00005713-1 | JBLU_MERGER_LIT-00005713-1 | | | 602 |
| CO | JBLU_MERGER_LIT-00005715 | JBLU_MERGER_LIT-00005718 | | | 602 |
| CP | JBLU_MERGER_LIT-00002909 | JBLU_MERGER_LIT-00002945 | | | 802; 805; 602 |
| CQ | JBLU_MERGER_LIT-00008363 | JBLU_MERGER_LIT-00008364 | | | 802; 805; 602; |
| CR | JBLU_MERGER_LIT-00016580 | JBLU_MERGER_LIT-00016581 | | | 802; 805; 602; |
| CS | JBLU_MERGER_LIT-00024191 | JBLU_MERGER_LIT-00024194 | | | 802; 805; 602 |
| CT | JBLU_MERGER_LIT-00025764 | JBLU_MERGER_LIT-00025767 | | | 802; 805; 602 |
| CU | JBLU_MERGER_LIT-00027997 | JBLU_MERGER_LIT-00028003 | | | 802; 805; 602 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| CV | JBLU_MERGER_LIT-00048414 | JBLU_MERGER_LIT-00048416 | | | 802; 602; |
| CW | JBLU_MERGER_LIT-00089661 | JBLU_MERGER_LIT-00089662 | | | 802; 805; 602 |
| CX | JBLU_MERGER_LIT-00142573 | JBLU_MERGER_LIT-00142635 | | | 802; 602; 106 |
| CY | JBLU_MERGER_LIT-00164193 | JBLU_MERGER_LIT-00164197 | | | 802; 602; |
| CZ | JBLU_MERGER_LIT-00178343 | JBLU_MERGER_LIT-00178344 | | | 802; 602 |
| DA | JBLU_MERGER_LIT-00210642 | JBLU_MERGER_LIT-00210644 | | | 802; 805; 602; 701 |
| DB | JBLU_MERGER_LIT-00261828 | JBLU_MERGER_LIT-00261842 | | | 802; 805; 602; 106 |
| DC | JBLU_MERGER_LIT-00269126 | JBLU_MERGER_LIT-00269131 | | | 802; 602; 403 |
| DD | JBLU_MERGER_LIT-00273731 | JBLU_MERGER_LIT-00273739 | | | 802; 602; 403 |
| DE | JBLU_MERGER_LIT-00274103 | JBLU_MERGER_LIT-00274108 | | 802; 901 | 802; 106; 403 |
| DF | JBLU_MERGER_LIT-00312015 | JBLU_MERGER_LIT-00312018 | | | 802; 602 |
| DG | JBLU_MERGER_LIT-00490472 | JBLU_MERGER_LIT-00490475 | | | 802; 805; 602; 403 |
| DH | JBLU_MERGER_LIT-00523974 | JBLU_MERGER_LIT-00523974 | | | 802; 602; 106; 403 |
| DI | JBLU_MERGER_LIT-00535233 | JBLU_MERGER_LIT-00535234 | | | 802; 805; 602; |
| DJ | JBLU_MERGER_LIT-00597096 | JBLU_MERGER_LIT-00597097 | | | 802; 805; 602 |
| DK | JBLU_MERGER_LIT-00820821 | JBLU_MERGER_LIT-00820836 | | | 802; 805; 401/402; 602; 106; |
| DL | JBLU_MERGER_LIT-00911572; JBLU_MERGER_LIT-00911574; JBLU_MERGER_LIT-00911576; JBLU_MERGER_LIT-00911578; JBLU_MERGER_LIT-00911580; JBLU_MERGER_LIT-00911582; JBLU_MERGER_LIT-00911584; JBLU_MERGER_LIT-00911586; JBLU_MERGER_LIT-00911588; JBLU_MERGER_LIT-00911590; JBLU_MERGER_LIT-00911592; JBLU_MERGER_LIT-00911594; JBLU_MERGER_LIT-00911596; JBLU_MERGER_LIT-00911598; JBLU_MERGER_LIT-00911600; JBLU_MERGER_LIT-00911602; JBLU_MERGER_LIT-00911604; JBLU_MERGER_LIT-00911606; JBLU_MERGER_LIT-00911608; JBLU_MERGER_LIT-00911610; JBLU_MERGER_LIT-00911612; JBLU_MERGER_LIT-00911614; JBLU_MERGER_LIT-00911616; JBLU_MERGER_LIT-00911618; JBLU_MERGER_LIT-00911620; JBLU_MERGER_LIT-00911622; JBLU_MERGER_LIT-00911624; JBLU_MERGER_LIT-00911626; JBLU_MERGER_LIT-00911628; JBLU_MERGER_LIT-00911630; JBLU_MERGER_LIT-00911632; JBLU_MERGER_LIT-00911634; JBLU_MERGER_LIT-00911636; JBLU_MERGER_LIT-00911638; JBLU_MERGER_LIT-00911640; JBLU_MERGER_LIT-00911642; JBLU_MERGER_LIT-00911644; JBLU_MERGER_LIT-00911646; JBLU_MERGER_LIT-00911648; JBLU_MERGER_LIT-00911650 | | | | 802; 602; 701; 401/402; 106; 403; 805 |
| DM | JBLU_MERGER_LIT-00937339 | JBLU_MERGER_LIT-00937368 | | | 802; 805; 401/402; 602; 106; |
| DN | JBLU_MERGER_LIT-00943352 ; JBLU_MERGER_LIT-00943354 ; JBLU_MERGER_LIT-00943356 ; JBLU_MERGER_LIT-00943358 ; JBLU_MERGER_LIT-00943360 ; JBLU_MERGER_LIT-00943362 ; JBLU_MERGER_LIT-00943364 ; JBLU_MERGER_LIT-00943366 ; JBLU_MERGER_LIT-00943368 ; JBLU_MERGER_LIT-00943369 ; JBLU_MERGER_LIT-00943371 | | | | 802; 401/402; 602; 106; 403 |
| DO | JBLU_MERGER_LIT-01105498 | JBLU_MERGER_LIT-01105499 | | | 802; 403 |
| DP | JBLU_MERGER_LIT-01112906 | JBLU_MERGER_LIT-01112915 | | | 802; 602; 805; 106; Duplicative |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| DQ | JBLU_MERGER_LIT-01155959 | JBLU_MERGER_LIT-01155969 | | | 802; 805; 602; |
| DR | JBLU_MERGER_LIT-01173531 | JBLU_MERGER_LIT-01174057 | | | 802; 805; 602 |
| DS | JBLU_MERGER_LIT-01175043 | JBLU_MERGER_LIT-01175123 | | | 802; 805; 602; |
| DT | JBLU_MERGER_LIT-01316980 | JBLU_MERGER_LIT-01316981 | | | 802; 805; 602; 704 |
| DU | JBLU_MERGER_LIT-01401758 | JBLU_MERGER_LIT-01401803 | | | 802; 805; 602 |
| DV | JBLU_MERGER_LIT-01548886 | JBLU_MERGER_LIT-01548927 | | | 802; 805; 602 |
| DW | JBLU_MERGER_LIT-01613884 | JBLU_MERGER_LIT-01613907 | | | 802; 805; 602 |
| DX | JBLU_MERGER_LIT-01649871 | JBLU_MERGER_LIT-01649880 | | 802 | |
| DY | JBLU_MERGER_LIT-01649881 | JBLU_MERGER_LIT-01649930 | | 802 | |
| DZ | JBLU_MERGER_LIT-01709810 | JBLU_MERGER_LIT-01709875 | | | 802; 602; |
| EA | JBLU_MERGER_LIT-01799335 | JBLU_MERGER_LIT-01799376 | | | 802; 805; 602; 106; Duplicative |
| EB | JBLU_MERGER_LIT-01801317 | JBLU_MERGER_LIT-01801320 | | | 802; 805; 602; 106 |
| EC | JBLU_MERGER_LIT-01806670 | JBLU_MERGER_LIT-01806798 | | | 802; 805; 602; 106 |
| ED | JBLU_MERGER_LIT-01834289 | JBLU_MERGER_LIT-01834348 | | | 802; 805; 602; 403 |
| EE | JBLU_MERGER_LIT-01898433 | JBLU_MERGER_LIT-01898519 | | | 802; 805; 401/402; 602 |
| EF | JBLU_MERGER_LIT-02262133 | JBLU_MERGER_LIT-02262134 | | | 802; 401/402; 403 |
| EG | JBLU_MERGER_LIT-02285872 | JBLU_MERGER_LIT-02285919 | | | 802; 805; 602; 106 |
| EH | JBLU_MERGER_LIT-02304995 | JBLU_MERGER_LIT-02304995 | | | 802; 805; 602; 403 |
| EI | JBLU_MERGER_LIT-02673101 | JBLU_MERGER_LIT-02673261 | | | 802; 805; 602; 401/402; 403; Privileged |
| EJ | JBLU_MERGER_LIT-02708648 | JBLU_MERGER_LIT-02708855 | | | 802; 805; 602; 106; 401/402; Privileged |
| EK | JBLU_MERGER_LIT-02710803 | JBLU_MERGER_LIT-02710811 | | | 802; 805; 602; 106; Privileged |
| EL | JBLU_MERGER_LIT-02712248 | JBLU_MERGER_LIT-02712281 | | | 802; 602; 805; 106; 403; Duplicative |
| EM | JBLU_MERGER_LIT-02713027 | JBLU_MERGER_LIT-02713028 | | | 802; 805; 602; 106 |
| EN | JBLU_MERGER_LIT-02713047 | JBLU_MERGER_LIT-02713048 | | | 802; 805; 602; 106 |
| EO | JBLU_MERGER_LIT-02713131 | JBLU_MERGER_LIT-02713139 | | | 802; 805; 602; 106 |
| EP | JBLU_MERGER_LIT-02713228 | JBLU_MERGER_LIT-02713228 | | | 802; 805; 602; 403 |
| EQ | JBLU_MERGER_LIT-02715737 | JBLU_MERGER_LIT-02715737 | | | 802; 805; 602; 403 |
| ER | JBLU_MERGER_LIT-02715740 | JBLU_MERGER_LIT-02715740 | | | 802; 805; 602; 403 |
| ES | JBLU_MERGER_LIT-02718310 | JBLU_MERGER_LIT-02718392 | | | 802; 805; 602; 401/402; Incomplete Document / Excerpt |
| ET | JBLU-DOJ-03310989 | JBLU-DOJ-03310990 | | | 802; 602; 403 |
| EU | JBLU-DOJ-10556216 | JBLU-DOJ-10556225 | | | 802; 602; 106 |
| EV | JBLU00062499 | JBLU00062500 | | | 802; 805; 602; |
| EW | JBLU00144344 | JBLU00144389 | | | 802; 805; 602; 106 |
| EX | JBLU00250497 | JBLU00250517 | | | 802; 805; 602; 106 |
| EY | JBLU00679357 | JBLU00679418 | | | 802; 602 |
| EZ | JBLU00908116 | JBLU00908129 | | | 802; 602 |
| FA | JBLU00932818 | JBLU00932820 | | | 802; 805; 602 |
| FB | JBLU00942434 | JBLU00942434 | | | 802; 805; 602 |
| FC | JBLU00949988 | JBLU00950010 | | | 802; 805; 602 |
| FD | JBLU00951336 | JBLU00951338 | | | 802; 805; 602 |
| FE | JBLU00952930 | JBLU00952932 | | | 802; 602; |
| FF | JBLU00952956 | JBLU00952973 | | | 802; 805; 602; 403; Duplicative |
| FG | JBLU01875507 | JBLU01875507 | | 802 | 802; 805; 602; 403 |
| FH | JBLU02093999 | JBLU02094001 | | | 802; 805; 401/402; 602; |
| FI | JBLU02556093 | JBLU02556103 | | | 802; 805; 401/402; 602; |
| FJ | JBLU-DOJ-00010327 | JBLU-DOJ-00010327 | | | 802; 805; 602 |
| FK | JBLU-DOJ-00019414 | JBLU-DOJ-00019416 | | | 802; 602; |
| FL | JBLU-DOJ-00069879 | JBLU-DOJ-00069885 | | | 802; 805; 602; 106 |
| FM | JBLU-DOJ-00073661 | JBLU-DOJ-00073671 | | | 802; 805; 602; |
| FN | JBLU-DOJ-00074275 | JBLU-DOJ-00074277 | | | 802; 805; 602; |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| FO | JBLU-DOJ-00087849 | JBLU-DOJ-00087852 | | | 802; 805; 602; |
| FP | JBLU-DOJ-00124566 | JBLU-DOJ-00124610 | | | 802; 805; 602; Duplicative |
| FQ | JBLU-DOJ-00134021 | JBLU-DOJ-00134024 | | | 802; 805; 602 |
| FR | JBLU-DOJ-00142303 | JBLU-DOJ-00142305 | | | 802; 805; 602 |
| FS | JBLU-DOJ-00214236 | JBLU-DOJ-00214241 | | | 802; 602 |
| FT | JBLU-DOJ-00253215 | JBLU-DOJ-00253215 | | | 802; 805; 602; |
| FU | JBLU-DOJ-00273467 | JBLU-DOJ-00273472 | | | 802; 805; 602 |
| FV | JBLU-DOJ-00279911 | JBLU-DOJ-00279912 | | | 802; 805; 602; |
| FW | JBLU-DOJ-00292381 | JBLU-DOJ-00292383 | | | 802; 602; |
| FX | JBLU-DOJ-00314649 | JBLU-DOJ-00314657 | | | 802; 805; 602; |
| FY | JBLU-DOJ-00328474 | JBLU-DOJ-00328475 | | | 802; 602; |
| FZ | JBLU-DOJ-00341679 | JBLU-DOJ-00341680 | | | 802; 805; 602; Duplicative |
| GA | JBLU-DOJ-00367793 | JBLU-DOJ-00367813 | | | 802; 805; 602; |
| GB | JBLU-DOJ-00374841 | JBLU-DOJ-00374842 | | | 802; 602; 701 |
| GC | JBLU-DOJ-00405139 | JBLU-DOJ-00405144 | | | 802; 805; 602 |
| GD | JBLU-DOJ-00417176 | JBLU-DOJ-00417188 | | | 802; 805; 602 |
| GE | JBLU-DOJ-00469068 | JBLU-DOJ-00469079 | | | 802; 805; 602; |
| GF | JBLU-DOJ-00471162 | JBLU-DOJ-00471171 | | | 802; 805; 602; |
| GG | JBLU-DOJ-00482370 | JBLU-DOJ-00482371 | | | 802; 805; 602; |
| GH | JBLU-DOJ-00483420 | JBLU-DOJ-00483421 | | | 802; 805; 602; |
| GI | JBLU-DOJ-00493222 | JBLU-DOJ-00493222 | | | 802; 805; 602; 106 |
| GJ | JBLU-DOJ-00496383 | JBLU-DOJ-00496386 | | | 802; 805; 602; Duplicative |
| GK | JBLU-DOJ-00500139 | JBLU-DOJ-00500152 | | | 802; 805; 602; Duplicative |
| GL | JBLU-DOJ-00500140 | JBLU-DOJ-00500152 | | | 802; 805; 602; Duplicative |
| GM | JBLU-DOJ-00508534 | JBLU-DOJ-00508537 | | | 802; 805; 602; Duplicative |
| GN | JBLU-DOJ-00546493 | JBLU-DOJ-00546514 | | | 802; 602 |
| GO | JBLU-DOJ-00548598 | JBLU-DOJ-00548603 | | | 802; 805; 602; |
| GP | JBLU-DOJ-00554709 | JBLU-DOJ-00554753 | | | 802; 805; 602; Duplicative |
| GQ | JBLU-DOJ-00584141 | JBLU-DOJ-00584145 | | | 802; 602; 106 |
| GR | JBLU-DOJ-00593185 | JBLU-DOJ-00593190 | | | 802; 805; 602; 106 |
| GS | JBLU-DOJ-00805246 | JBLU-DOJ-00805263 | | | 802; 805; 602; 403; |
| GT | JBLU-DOJ-00852846 | JBLU-DOJ-00852848 | | | 802; 602; |
| GU | JBLU-DOJ-00906933 | JBLU-DOJ-00906933 | | | 802; 602 |
| GV | JBLU-DOJ-00929704 | JBLU-DOJ-00929706 | | | 802; 602; 401/402; 403 |
| GW | JBLU-DOJ-00951543 | JBLU-DOJ-00951545 | | | 802; 403; 602 |
| GX | JBLU-DOJ-00952813 | JBLU-DOJ-00952817 | | | 802; 602; 403 |
| GY | JBLU-DOJ-01012979 | JBLU-DOJ-01012981 | | | 802; 805; 602; |
| GZ | JBLU-DOJ-01023216 | JBLU-DOJ-01023220 | | | 802; 602; |
| HA | JBLU-DOJ-01026713 | JBLU-DOJ-01026715 | | | 802; 602 |
| HB | JBLU-DOJ-01026994 | JBLU-DOJ-01026998 | | | 802; 805; 602; |
| HC | JBLU-DOJ-01067190 | JBLU-DOJ-01067193 | | | 802; 602; |
| HD | JBLU-DOJ-01108044 | JBLU-DOJ-01108047 | | | 802; 805; 602; 403 |
| HE | JBLU-DOJ-01184227 | JBLU-DOJ-01184227 | | | 802; 602; 106; 403 |
| HF | JBLU-DOJ-01184406 | JBLU-DOJ-01184406 | | | 802; 805; 602; 403 |
| HG | JBLU-DOJ-01184685 | JBLU-DOJ-01184685 | | | 802; 805; 602 |
| HH | JBLU-DOJ-01191686 | JBLU-DOJ-01191686 | | | 802; 805; 602; 701; 106 |
| HI | JBLU-DOJ-01272257 | JBLU-DOJ-01272257 | | | 802; 602; 106 |
| HJ | JBLU-DOJ-01304620 | JBLU-DOJ-01304621 | | | 802; 805; 602; |
| HK | JBLU-DOJ-01309123 | JBLU-DOJ-01309146 | | | 802; 805; 602; |
| HL | JBLU-DOJ-01622311 | JBLU-DOJ-01622340 | | | 802; 805; 602; Duplicative |
| HM | JBLU-DOJ-01622322 | JBLU-DOJ-01622340 | | | 802; 805; 602; Duplicative |
| HN | JBLU-DOJ-02225353 | JBLU-DOJ-02225355 | | | 802; 401/402; 602 |
| HO | JBLU-DOJ-02434218 | JBLU-DOJ-02434220 | | | 802; 805; 602 |
| HP | JBLU-DOJ-02491751 | JBLU-DOJ-02491754 | | | 802; 602 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| HQ | JBLU-DOJ-02511954 | JBLU-DOJ-02511954 | | | 802; 602 |
| HR | JBLU-DOJ-02524740 | JBLU-DOJ-02524742 | | | 802; 805; 602; 403 |
| HS | JBLU-DOJ-02531852 | JBLU-DOJ-02531853 | | | 802; 805; 602; |
| HT | JBLU-DOJ-02552625 | JBLU-DOJ-02552627 | | | 802; 805; 602; |
| HU | JBLU-DOJ-02572460 | JBLU-DOJ-02572462 | | | 802; 805; 602; |
| HV | JBLU-DOJ-02586644 | JBLU-DOJ-02586646 | | | 802; 805; 602 |
| HW | JBLU-DOJ-02604781 | JBLU-DOJ-02604784 | | | 802; 805; 602 |
| HX | JBLU-DOJ-02614653 | JBLU-DOJ-02614657 | | | 802; 805; 602; 106 |
| HY | JBLU-DOJ-02622443 | JBLU-DOJ-02622443 | | | 802; 805 |
| HZ | JBLU-DOJ-02642804 | JBLU-DOJ-02642805 | | | 802; 805; 602 |
| IA | JBLU-DOJ-02647651 | JBLU-DOJ-02647651 | | | 802; 805; 602 |
| IB | JBLU-DOJ-02648796 | JBLU-DOJ-02648797 | | | 602; Duplicative |
| IC | JBLU-DOJ-02658295 | JBLU-DOJ-02658296 | | | 802; 805; 602 |
| ID | JBLU-DOJ-02660788 | JBLU-DOJ-02660791 | | | 802; 805; 602 |
| IE | JBLU-DOJ-02664834 | JBLU-DOJ-02664835 | | | 802; 805 |
| IF | JBLU-DOJ-02689728 | JBLU-DOJ-02689731 | | | 802; 805; 602; |
| IG | JBLU-DOJ-02701193 | JBLU-DOJ-02701203 | | | 802; 805; 602 |
| IH | JBLU-DOJ-02744662 | JBLU-DOJ-02744672 | | | 802; 805; 602 |
| II | JBLU-DOJ-02753191 | JBLU-DOJ-02753201 | | | 802; 805; 602; |
| IJ | JBLU-DOJ-02761778 | JBLU-DOJ-02761780 | | | 802; 805; 602 |
| IK | JBLU-DOJ-02772717 | JBLU-DOJ-02772718 | | | 802; 805; 602; |
| IL | JBLU-DOJ-02774393 | JBLU-DOJ-02774401 | | | 802; 805; 602 |
| IM | JBLU-DOJ-02775305 | JBLU-DOJ-02775313 | | | 802; 805; 602; |
| IN | JBLU-DOJ-02777145 | JBLU-DOJ-02777147 | | | 802; 805; 602; Duplicative |
| IO | JBLU-DOJ-02779006 | JBLU-DOJ-02779007 | | | 802; 805; 602; Duplicative |
| IP | JBLU-DOJ-02783182 | JBLU-DOJ-02783183 | | | 802; 805; 602 |
| IQ | JBLU-DOJ-02785039 | JBLU-DOJ-02785039 | | | 802; 602 |
| IR | JBLU-DOJ-02787292 | JBLU-DOJ-02787294 | | | 802; 805; 602; Duplicative |
| IS | JBLU-DOJ-02787426 | JBLU-DOJ-02787430 | | | 802; 805; 602 |
| IT | JBLU-DOJ-02788649 | JBLU-DOJ-02788650 | | | 802; 805; 602 |
| IU | JBLU-DOJ-02790050 | JBLU-DOJ-02790051 | | | 802; 805; 602 |
| IV | JBLU-DOJ-02794551 | JBLU-DOJ-02794571 | | | 802; 805; 602 |
| IW | JBLU-DOJ-02802318 | JBLU-DOJ-02802320 | | | 802; 602 |
| IX | JBLU-DOJ-02809064 | JBLU-DOJ-02809064 | | | 802; 805; 602 |
| IY | JBLU-DOJ-02810803 | JBLU-DOJ-02810808 | | | 802; 805; 602; |
| IZ | JBLU-DOJ-02811301 | JBLU-DOJ-02811302 | | | 802; 805; 602 |
| JA | JBLU-DOJ-02820579 | JBLU-DOJ-02820579 | | | 802; 805; 602 |
| JB | JBLU-DOJ-02832200 | JBLU-DOJ-02832201 | | | 802; 602 |
| JC | JBLU-DOJ-02833003 | JBLU-DOJ-02833005 | | | 802; 805; 602 |
| JD | JBLU-DOJ-02844141 | JBLU-DOJ-02844153 | | | 802; 805; 602; |
| JE | JBLU-DOJ-02844389 | JBLU-DOJ-02844393 | | | 802; 805; 602 |
| JF | JBLU-DOJ-02848788 | JBLU-DOJ-02848789 | | | 802; 805; 602 |
| JG | JBLU-DOJ-02853037 | JBLU-DOJ-02853044 | | | 802; 805; 602; Duplicative |
| JH | JBLU-DOJ-02856990 | JBLU-DOJ-02856991 | | | 802; 805; 602 |
| JI | JBLU-DOJ-02857037 | JBLU-DOJ-02857050 | | | 802; 805; 602 |
| JJ | JBLU-DOJ-02861172 | JBLU-DOJ-02861173 | | | 802; 805; 602 |
| JK | JBLU-DOJ-02865038 | JBLU-DOJ-02865039 | | | 802; 805; 602 |
| JL | JBLU-DOJ-02866124 | JBLU-DOJ-02866125 | | | 802; 805; 602 |
| JM | JBLU-DOJ-02870559 | JBLU-DOJ-02870569 | | | 802; 805; 602; Duplicative |
| JN | JBLU-DOJ-02870653 | JBLU-DOJ-02870654 | | | 802; 805; 602; |
| JO | JBLU-DOJ-02874014 | JBLU-DOJ-02874031 | | | 802; 805; 602 |
| JP | JBLU-DOJ-02876302 | JBLU-DOJ-02876302 | | | 802; 805; 602 |
| JQ | JBLU-DOJ-02881614 | JBLU-DOJ-02881616 | | | 802; 805; 602 |
| JR | JBLU-DOJ-02897331 | JBLU-DOJ-02897331 | | | 802; 805; 602; Duplicative |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| JS | JBLU-DOJ-02908256 | JBLU-DOJ-02908256 | | | 802; 805 |
| JT | JBLU-DOJ-02924496 | JBLU-DOJ-02924508 | | | 802; 805; 602; 403; Duplicative |
| JU | JBLU-DOJ-02924558 | JBLU-DOJ-02924559 | | | 802; 805; 602 |
| JV | JBLU-DOJ-02925628 | JBLU-DOJ-02925636 | | | 802; 805; 602; Duplicative |
| JW | JBLU-DOJ-02938015 | JBLU-DOJ-02938017 | | | 802; 805; 602 |
| JX | JBLU-DOJ-02953551 | JBLU-DOJ-02953555 | | | 802; 805; 602; |
| JY | JBLU-DOJ-03041353 | JBLU-DOJ-03041359 | | | 802; 805; 602; 403 |
| JZ | JBLU-DOJ-03042178 | JBLU-DOJ-03042184 | | | 802; 805; 602; 403 |
| KA | JBLU-DOJ-03084527 | JBLU-DOJ-03084527 | | | 802; 805; 602; 403 |
| KB | JBLU-DOJ-03084530 | JBLU-DOJ-03084530 | | | 802; 805; 602; 403 |
| KC | JBLU-DOJ-03084538 | JBLU-DOJ-03084538 | | | 802; 805; 602; 403 |
| KD | JBLU-DOJ-03084539 | JBLU-DOJ-03084539 | | | 805; 401/402; 602; 403 |
| KE | JBLU-DOJ-03084540 | JBLU-DOJ-03084540 | | | 802; 805; 602; 403 |
| KF | JBLU-DOJ-03084542 | JBLU-DOJ-03084542 | | | 802; 805; 602; 106; 403 |
| KG | JBLU-DOJ-03084543 | JBLU-DOJ-03084543 | | | 802; 805; 602; 106; 403; Duplicative |
| KH | JBLU-DOJ-03084557 | JBLU-DOJ-03084557 | | | 802; 805; 602; 106; 403; Duplicative |
| KI | JBLU-DOJ-03084561 | JBLU-DOJ-03084561 | | | 802; 805; 602; 106; 403; Duplicative |
| KJ | JBLU-DOJ-03084563 | JBLU-DOJ-03084563 | | | 802; 805; 602; 403 |
| KK | JBLU-DOJ-03084779 | JBLU-DOJ-03084779 | | | 802; 805; 602; 403 |
| KL | JBLU-DOJ-03093647 | JBLU-DOJ-03093647 | | | 802; 805; 602; 106; 403 |
| KM | JBLU-DOJ-03097514 | JBLU-DOJ-03097514 | | | 802; 805; 602; 403 |
| KN | JBLU-DOJ-03303838 | JBLU-DOJ-03303840 | | | 802; 602; 403 |
| KO | JBLU-DOJ-03333659 | JBLU-DOJ-03333662 | | | 802; 602; 403 |
| KP | JBLU-DOJ-03402441 | JBLU-DOJ-03402442 | | | 802; 602; 403 |
| KQ | JBLU-DOJ-03464806 | JBLU-DOJ-03464916 | | | 802; 805; 602; 106; Duplicative |
| KR | JBLU-DOJ-03472584 | JBLU-DOJ-03472586 | | | 802; 805; 602; 403; Duplicative |
| KS | JBLU-DOJ-03480806 | JBLU-DOJ-03480809 | | | 802; 805; 602; 106; Duplicative |
| KT | JBLU-DOJ-03482462 | JBLU-DOJ-03482463 | | | 802; 106 |
| KU | JBLU-DOJ-03483334 | JBLU-DOJ-03483334 | | | 802; 805; 602; |
| KV | JBLU-DOJ-03484075 | JBLU-DOJ-03484079 | | | 802; 805; 602 |
| KW | JBLU-DOJ-03486371 | JBLU-DOJ-03486373 | | | 802; 805; 602; 106; Duplicative |
| KX | JBLU-DOJ-03487443 | JBLU-DOJ-03487452 | | | 802; 805; 602; Duplicative |
| KY | JBLU-DOJ-03490625 | JBLU-DOJ-03490631 | | | 802; 805; 602; 106; Duplicative |
| KZ | JBLU-DOJ-03492264 | JBLU-DOJ-03492266 | | | 802; 805; 602; 106; Duplicative |
| LA | JBLU-DOJ-03562427 | JBLU-DOJ003562436 | | | 802; 805; 602; |
| LB | JBLU-DOJ-03587295 | JBLU-DOJ-03587295 | | | 802; 805; 602; 106 |
| LC | JBLU-DOJ-03633364 | JBLU-DOJ-03633365 | | | 802; 805; 602; |
| LD | JBLU-DOJ-03640702 | JBLU-DOJ-03640704 | | | 802; 805; 602; |
| LE | JBLU-DOJ-03953814 | JBLU-DOJ-03953842 | | | 802; 602; 805; 106 |
| LF | JBLU-DOJ-04137978 | JBLU-DOJ-04137979 | | | 802; 805; 602; 106 |
| LG | JBLU-DOJ-04157702 | JBLU-DOJ-04157702 | | | 802; 805; 602; |
| LH | JBLU-DOJ-04179532 | JBLU-DOJ-04179554 | | | 802; 805; 602; |
| LI | JBLU-DOJ-04188231 | JBLU-DOJ-04188260 | | | 802; 805; 602; 106 |
| LJ | JBLU-DOJ-04189368 | JBLU-DOJ-04189397 | | | 802; 805; 602 |
| LK | JBLU-DOJ-04194562 | JBLU-DOJ-04194566 | | | 802; 602; |
| LL | JBLU-DOJ-04194816 | JBLU-DOJ-04194880 | | | 802; 805; 602; 106 |
| LM | JBLU-DOJ-04196403 | JBLU-DOJ-04196416 | | | 802; 805; 602; 106 |
| LN | JBLU-DOJ-04201573 | JBLU-DOJ-04201609 | | | 802; 805; 602; |
| LO | JBLU-DOJ-04205851 | JBLU-DOJ-04205891 | | | 802; 805; 602; 106; Duplicative |
| LP | JBLU-DOJ-04206120 | JBLU-DOJ-04206170 | | | 802; 805; 602; 106; Duplicative |
| LQ | JBLU-DOJ-04212398 | JBLU-DOJ-04212406 | | | 802; 805; 602; 701; 106 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| LR | JBLU-DOJ-04219657 | JBLU-DOJ-04219674 | | | 802; 805; 602; |
| LS | JBLU-DOJ-04230657 | JBLU-DOJ-04230657 | | | 802; 805; 602; Please confirm End Bates number is JBLU-DOJ-04230665. All objections reserved. |
| LT | JBLU-DOJ-04244334 | JBLU-DOJ-04244344 | | | 802; 805; 602; 106 |
| LU | JBLU-DOJ-04244497 | JBLU-DOJ-04244574 | | | 802; 805; 602; 403 |
| LV | JBLU-DOJ-04259273 | JBLU-DOJ-04259289 | | | 802; 805; 602; |
| LW | JBLU-DOJ-04260136 | JBLU-DOJ-04260151 | | | 802; 805; 602; |
| LX | JBLU-DOJ-04260597 | JBLU-DOJ-04260603 | | | 802; 805; 602; 403; 106; Duplicative |
| LY | JBLU-DOJ-04265052 | JBLU-DOJ-04265056 | | | 802; 805; 106; 403; 602 |
| LZ | JBLU-DOJ-04267338 | JBLU-DOJ-04267368 | | | 802; 805; 602; |
| MA | JBLU-DOJ-04267864 | JBLU-DOJ-04267889 | | | 802; 602; 106; 403; |
| MB | JBLU-DOJ-04323226 | JBLU-DOJ-04323231 | | | 802; 805; 602 |
| MC | JBLU-DOJ-04324753 | JBLU-DOJ-04324813 | | | 802; 602; Duplicative |
| MD | JBLU-DOJ-04327201 | JBLU-DOJ-04327230 | | | 802; 805; 602; 401/402; 805 |
| ME | JBLU-DOJ-04342338 | JBLU-DOJ-04342354 | | | 802; 805; 602; 403 |
| MF | JBLU-DOJ-04618550 | JBLU-DOJ-04618563 | | | 802; 805; 602; 106 |
| MG | JBLU-DOJ-04645200 | JBLU-DOJ-04645293 | | | 802; 805; 602; |
| MH | JBLU-DOJ-04650651 | JBLU-DOJ-04650657 | | | 802; 805; 602; 106; 403; Duplicative |
| MI | JBLU-DOJ-04906060 | JBLU-DOJ-04906074 | | | 802; 602; 106; 403; 401/402; 805 |
| MJ | JBLU-DOJ-04910901 ; JBLU-DOJ-04910903 ; JBLU-DOJ-04910905 ; JBLU-DOJ-04910907 ; JBLU-DOJ-04910909 ; JBLU-DOJ-04910911 ; JBLU-DOJ-04910913 ; JBLU-DOJ-04910915 ; JBLU-DOJ-04910917 ; JBLU-DOJ-04910923 ; JBLU-DOJ-04910939 ; JBLU-DOJ-04910945 ; JBLU-DOJ-04910947 ; JBLU-DOJ-04910955 ; JBLU-DOJ-04910963 ; JBLU-DOJ-04910965 ; JBLU-DOJ-04910967 ; JBLU-DOJ-04910971 ; JBLU-DOJ-04910973 ; JBLU-DOJ-04910975 ; JBLU-DOJ-04910977 ; JBLU-DOJ-04910979 ; JBLU-DOJ-04910981 ; JBLU-DOJ-04910983 ; JBLU-DOJ-04910987 ; JBLU-DOJ-04910989 ; JBLU-DOJ-04910991 ; JBLU-DOJ-04910993 ; JBLU-DOJ-04910995 | | | | 802; 805; 602; 106 |
| MK | JBLU-DOJ-04953928 ; JBLU-DOJ-04953933 ; JBLU-DOJ-04953938 ; JBLU-DOJ-04953943 ; JBLU-DOJ-04953948 ; JBLU-DOJ-04953953 ; JBLU-DOJ-04953958 ; JBLU-DOJ-04953963 ; JBLU-DOJ-04953968 ; JBLU-DOJ-04953973 ; JBLU-DOJ-04953978 ; JBLU-DOJ-04953979 ; JBLU-DOJ-04953988 ; JBLU-DOJ-04953993 ; JBLU-DOJ-04953998 ; JBLU-DOJ-04954005 ; JBLU-DOJ-04954008 ; JBLU-DOJ-04954013 | | | | 802; 401/402; 602; 106; 805; Speculative |
| ML | JBLU-DOJ-05162246 ; JBLU-DOJ-05162255 ; JBLU-DOJ-05162264 ; JBLU-DOJ-05162273 ; JBLU-DOJ-05162282 ; JBLU-DOJ-05162295; JBLU-DOJ-05162304 ; JBLU-DOJ-05162309 ; JBLU-DOJ-05162318 ; JBLU-DOJ-05162327 ; JBLU-DOJ-05162336 ; JBLU-DOJ-05162345 ; JBLU-DOJ-05162354 ; JBLU-DOJ-05162363 ; JBLU-DOJ-05162372 | | | | 802; 602; 106; 805 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| MM | JBLU-DOJ-05184248; JBLU-DOJ-05184256; JBLU-DOJ-05184264; JBLU-DOJ-05184272; JBLU-DOJ-05184280; JBLU-DOJ-05184288; JBLU-DOJ-05184296; JBLU-DOJ-05184304; JBLU-DOJ-05184312; JBLU-DOJ-05184320; JBLU-DOJ-05184328; JBLU-DOJ-05184336; JBLU-DOJ-05184344; JBLU-DOJ-05184352; JBLU-DOJ-05184360; JBLU-DOJ-05184368; JBLU-DOJ-05184376; JBLU-DOJ-05184384; JBLU-DOJ-05184392; JBLU-DOJ-05184400; JBLU-DOJ-05184408; JBLU-DOJ-05184416; JBLU-DOJ-05184424; JBLU-DOJ-05184432; JBLU-DOJ-05184440; JBLU-DOJ-05184448; JBLU-DOJ-05184456; JBLU-DOJ-05184464; JBLU-DOJ-05184472; JBLU-DOJ-05184480; JBLU-DOJ-05184488; JBLU-DOJ-05184496; JBLU-DOJ-05184504; JBLU-DOJ-05184512; JBLU-DOJ-05184520; JBLU-DOJ-05184528; JBLU-DOJ-05184536; JBLU-DOJ-05184544; JBLU-DOJ-05184552; JBLU-DOJ-05184560 | | | | 802; 401/402; 602; 106; 805 |
| MN | JBLU-DOJ-05258135 | JBLU-DOJ-05258146 | | | 802; 602; 106; 403; 401/402; |
| MO | JBLU-DOJ-05262985 | JBLU-DOJ-05262989 | | | 802; 602; 106; 403 |
| MP | JBLU-DOJ-05266675 | JBLU-DOJ-05266680 | | | 802; 602; 106 |
| MQ | JBLU-DOJ-05275388 | JBLU-DOJ-05275461 | | | 802; 602; 106; 403; 401/402; |
| MR | JBLU-DOJ-05291677 | JBLU-DOJ-05291679 | | | 802; 805; 602; 106 |
| MS | JBLU-DOJ-05305856 | JBLU-DOJ-05305859 | | | 802; 602; 106; 403; 401/402 |
| MT | JBLU-DOJ-05311826 | JBLU-DOJ-05311837 | | | 802; 602; 805; 403; 401/402; Duplicative of P0393 |
| MU | JBLU-DOJ-05313774 | JBLU-DOJ-05313785 | | | 802; 602; 805; 403; 401/402; Duplicative of P0392 |
| MV | JBLU-DOJ-05316383 | JBLU-DOJ-05316510 | | | 802; 805; 602; |
| MW | JBLU-DOJ-05554259 | JBLU-DOJ-05554324 | | | 802; 602; Duplicative |
| MX | JBLU-DOJ-05585963 | JBLU-DOJ-05586074 | | | 802; 602 |
| MY | JBLU-DOJ-05606354 | JBLU-DOJ-05606357 | | | 802; 805; 602; |
| MZ | JBLU-DOJ-05610244 | JBLU-DOJ-05610246 | | | 802; 805; 602 |
| NA | JBLU-DOJ-05615673 | JBLU-DOJ-05615679 | | | 802; 805; 602; |
| NB | JBLU-DOJ-05688958 | JBLU-DOJ-05688960 | | 802 | 802; 805; 602; 701 |
| NC | JBLU-DOJ-05738309 | JBLU-DOJ-05738311 | | | 802; 805; 602; |
| ND | JBLU-DOJ-05756588 | JBLU-DOJ-05756619 | | | 802; 602; |
| NE | JBLU-DOJ-05761931 | JBLU-DOJ-05761934 | | | Privileged (Clawback Pending). All objections reserved. |
| NF | JBLU-DOJ-05807648 | JBLU-DOJ-05807651 | | | 802; 805; 602; 701 |
| NG | JBLU-DOJ-05815880 | JBLU-DOJ-05816076 | | | 802; 805; 602; 106 |
| NH | JBLU-DOJ-06084213 | JBLU-DOJ-06084231 | | | 802; 805; 602; 403; Duplicative |
| NI | JBLU-DOJ-06098922 | JBLU-DOJ-06098995 | | | 802; 805; 602; 403 |
| NJ | JBLU-DOJ-06159364 | JBLU-DOJ-06159415 | | | 802; 805; 602; 106 |
| NK | JBLU-DOJ-06183756 | JBLU-DOJ-06183770 | | | 802; 805; 602; |
| NL | JBLU-DOJ-06184235 | JBLU-DOJ-06184236 | | | 802; 602 |
| NM | JBLU-DOJ-06193376 | JBLU-DOJ-06193391 | | | 802; 805; 602; |
| NN | JBLU-DOJ-06199719 | JBLU-DOJ-06199842 | | | 802; 805; 602 |
| NO | JBLU-DOJ-06234831 | JBLU-DOJ-06234879 | | | 802; 805; 602; 403; Duplicative |
| NP | JBLU-DOJ-06254228 | JBLU-DOJ-06254256 | | | 802; 805; 602; |
| NQ | JBLU-DOJ-06285829 | JBLU-DOJ-06285832 | | | 802; 602; |
| NR | JBLU-DOJ-06289847 | JBLU-DOJ-06289847 | | | 802; 805; 602 |
| NS | JBLU-DOJ-06323142 | JBLU-DOJ-06323142 | | | 802; 805; 602 |
| NT | JBLU-DOJ-06336699 | JBLU-DOJ-06336700 | | | 802; 602; |
| NU | JBLU-DOJ-06350548 | JBLU-DOJ-06350701 | | | 802; 805; 602; Duplicative |
| NV | JBLU-DOJ-06497356 | JBLU-DOJ-06497507 | | | 802; 805; 602; |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| NW | JBLU-DOJ-06539381 | JBLU-DOJ-06539384 | | | 802; 602; |
| NX | JBLU-DOJ-06545534 | JBLU-DOJ-06545537 | | | 802; 602 |
| NY | JBLU-DOJ-06547569 | JBLU-DOJ-06547572 | | | 802; 805; 602; |
| NZ | JBLU-DOJ-06560821 | JBLU-DOJ-06560822 | | | 802; 805; 602; |
| OA | JBLU-DOJ-06791645 | JBLU-DOJ-06791646 | | | 802; 805; 602; 403 |
| OB | JBLU-DOJ-06992030 | JBLU-DOJ-06992071 | | | 802; 805; 602 |
| OC | JBLU-DOJ-07061666 | JBLU-DOJ-07061668 | | | 802; 602 |
| OD | JBLU-DOJ-07063277 | JBLU-DOJ-07063293 | | | 802; 805; 602 |
| OE | JBLU-DOJ-07150515 | JBLU-DOJ-07150520 | | | 802; 805; 602; 701 |
| OF | JBLU-DOJ-07221705 | JBLU-DOJ-07221728 | | | 802; 602 |
| OG | JBLU-DOJ-07293825 | JBLU-DOJ-07293825 | | | 802; 805; 602; |
| OH | JBLU-DOJ-07295179 | JBLU-DOJ-07295261 | | | 802; 805; 602; |
| OI | JBLU-DOJ-07311757 | JBLU-DOJ-07313758 | | | 802; 805; 602; Duplicative.  Please confirm End Bates number is JBLU-DOJ-07311758.  All objections reserved. |
| OJ | JBLU-DOJ-07326748 | JBLU-DOJ-07326752 | | | 802; 805; 602; 701 |
| OK | JBLU-DOJ-07390299 | JBLU-DOJ-07390302 | | | 802; 805; 602; |
| OL | JBLU-DOJ-07446696 | JBLU-DOJ-07446764 | | | Duplicative |
| OM | JBLU-DOJ-07457371 | JBLU-DOJ-07457380 | | | 802; 805; 602 |
| ON | JBLU-DOJ-07474542 | JBLU-DOJ-07474546 | | 802 | 802; 602; Duplicative |
| OO | JBLU-DOJ-07481232 | JBLU-DOJ-07481245 | | | 802; 805; 602; Duplicative |
| OP | JBLU-DOJ-07483872 | JBLU-DOJ-07483901 | | | 802; 602 |
| OQ | JBLU-DOJ-07573440 | JBLU-DOJ-07573457 | | | 802; 805; 602; Duplicative |
| OR | JBLU-DOJ-07641721 | JBLU-DOJ-07641789 | | | 602; Duplicative |
| OS | JBLU-DOJ-07743667 | JBLU-DOJ-07743713 | | | 802; 805; 602; 403; Duplicative |
| OT | JBLU-DOJ-07888011 | JBLU-DOJ-07888150 | | | 802; 805; 602 |
| OU | JBLU-DOJ-07965212 | JBLU-DOJ-07965212 | | | 802; 805; 401/402; 602; 403 |
| OV | JBLU-DOJ-08423511 | JBLU-DOJ-08423563 | | | 802; 805; 602; |
| OW | JBLU-DOJ-08558838 | JBLU-DOJ-08558867 | | | 802; 602 |
| OX | JBLU-DOJ-08683658 | JBLU-DOJ-08683681 | | | 802; 805; 602 |
| OY | JBLU-DOJ-08706080 | JBLU-DOJ-08706162 | | | 802; 805; 602; Duplicative |
| OZ | JBLU-DOJ-08767625 | JBLU-DOJ-08767942 | | | 802; 602 |
| PA | JBLU-DOJ-08770201 | JBLU-DOJ-08770321 | | | 802; 805; 602; |
| PB | JBLU-DOJ-08779576 | JBLU-DOJ-08779767 | | | 802; 602; Duplicative; |
| PC | JBLU-DOJ-08831244 | JBLU-DOJ-08831267 | | | 802; 805; 602; 106 |
| PD | JBLU-DOJ-08835951 | JBLU-DOJ-08835986 | | | 802; 805; 602; 106 |
| PE | JBLU-DOJ-08883216 | JBLU-DOJ-08883250 | | | 802; 805; 602; 106 |
| PF | JBLU-DOJ-08914699 | JBLU-DOJ-08914743 | | | 802; 805; 602; 401/402 |
| PG | JBLU-DOJ-08952380 | JBLU-DOJ-08952382 | | | 802; 805; 602 |
| PH | JBLU-DOJ-09121615 | JBLU-DOJ-09121736 | | | 802; 805; 602; 106 |
| PI | JBLU-DOJ-09235945 | JBLU-DOJ-09236084 | | | 802; 805; 602; Duplicative |
| PJ | JBLU-DOJ-09308962 | JBLU-DOJ-09309219 | | | 802; 805; Duplicative; 106; 602; |
| PK | JBLU-DOJ-09546821 | JBLU-DOJ-09546993 | | | 802; 805; 602; 106 |
| PL | JBLU-DOJ-09709614 | JBLU-DOJ-09709649 | | | 802; 805; 401/402; 602; 106; Duplicative |
| PM | JBLU-DOJ-09740390 | JBLU-DOJ-09740446 | | | 802; 602; 106 |
| PN | JBLU-DOJ-09822967 | JBLU-DOJ-09823056 | | | 802; 602 |
| PO | JBLU-DOJ-09825709 | JBLU-DOJ-09825818 | | | 802; 805; 602 |
| PP | JBLU-DOJ-09827498 | JBLU-DOJ-09827590 | | | 802; 805; 602; |
| PQ | JBLU-DOJ-09857259 | JBLU-DOJ-09857323 | | | 802; 805; 602; |
| PR | JBLU-DOJ-09929607 | JBLU-DOJ-09929754 | | | 802; 805; 602; Duplicative |
| PS | JBLU-DOJ-09976407 | JBLU-DOJ-09976557 | | | 802; 805; 602 |
| PT | JBLU-DOJ-09977221 | JBLU-DOJ-09977254 | | | 802; 602; 106 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| PU | JBLU-DOJ-09977231 | JBLU-DOJ-09977254 | | | 802; 805; 602; 106 |
| PV | JBLU-DOJ-10015513 | JBLU-DOJ-10015546 | | | 802; 805;  602; 401/402; 106; Duplicative |
| PW | JBLU-DOJ-10084050 | JBLU-DOJ-10084051 | | | 802; 401/402; 602; 403; Privileged |
| PX | JBLU-DOJ-10084985 | JBLU-DOJ-10084989 | | | 802; 602; |
| PY | JBLU-DOJ-10125774 | JBLU-DOJ-10125816 | | | 802; 805; 602; 403; Privileged |
| PZ | JBLU-DOJ-10173636 | JBLU-DOJ-10173678 | | | 802; 805; 602; 106 |
| QA | JBLU-DOJ-10174135 | JBLU-DOJ-10174176 | | | 802; 805; 602; 106 |
| QB | JBLU-DOJ-10190741 | JBLU-DOJ-10190827 | | | 802; 805; 602; 106 |
| QC | JBLU-DOJ-10389361 | JBLU-DOJ-10389361 | | | 602; 106; 403 |
| QD | JBLU-DOJ-10392355 | JBLU-DOJ-10392355 | | | 802; 602; 403 |
| QE | JBLU-DOJ-10410264 | JBLU-DOJ-10410269 | | | 802; 602; 106; 403 |
| QF | JBLU-DOJ-10441784 | JBLU-DOJ-10441784 | | | 602 |
| QG | JBLU-DOJ-10450910 | JBLU-DOJ-10450913 | | | 802; 602; 106 |
| QH | JBLU-DOJ-10595452 | JBLU-DOJ-10595485 | | | 802; 805; 602; |
| QI | JBLU-DOJ-10617739 | JBLU-DOJ-10617741_0048 | | | 802; 602; 403; Privileged |
| QJ | JBLU-DOJ-10685322 | JBLU-DOJ-10685325 | | | 802; 805; 602 |
| QK | JBLU-DOJ-10784286 | JBLU-DOJ-10784296 | | | 802; 602 |
| QL | JBLU-DOJ-10794872 | JBLU-DOJ-10794873 | | | 802; 805; 602 |
| QM | JBLU-DOJ-10802803 | JBLU-DOJ-10802809 | | | 802; 805; 602; 106 |
| QN | JBLU-DOJ-10802987 | JBLU-DOJ-10802995 | | | 802; 805; 602; |
| QO | JBLU-DOJ-10840850 | JBLU-DOJ-10840850 | | | 802; 805; 602; 403 |
| QP | JBLU-DOJ-10893695 | JBLU-DOJ-10893718 | | | 802; 805; 602 |
| QQ | JBLU-DOJ-10898200 | JBLU-DOJ-10898213 | | | 802; 805; 602; 106 |
| QR | JBLU-DOJ-10898365 | JBLU-DOJ-10898366 | | | 802; 805; 602; 403; Privileged |
| QS | JBLU-DOJ-10902124 | JBLU-DOJ-10902127 | | | 802; 805; 602; 106 |
| QT | JBLU-DOJ-10902503 | JBLU-DOJ-10902504 | | | 802; 805; 602; 106 |
| QU | JBLU-DOJ-10903003 | JBLU-DOJ-10903005 | | | 802; 805; 602; 106 |
| QV | JBLU-DOJ-10903626 | JBLU-DOJ-10903632 | | | 802; 805; 602; 106 |
| QW | JBLU-DOJ-10903633 | JBLU-DOJ-10903636 | | | 802; 805; 602; 106 |
| QX | JBLU-DOJ-10903988 | JBLU-DOJ-10903992 | | | 802; 805; 602; 106 |
| QY | JBLU-DOJ-10973090 | JBLU-DOJ-10973123 | | | 802; 805; 602; 401/402; 106; Duplicative |
| QZ | JBLU-DOJ-10998001 | JBLU-DOJ-10998001 | | | 802; 805; 602 |
| RA | JBLU-DOJ-11052386 | JBLU-DOJ-11052415 | | 701; 802 | 602; 403; Privileged |
| RB | JBLU-DOJ-11052716 | JBLU-DOJ-11052742 | | | 602; 403; Privileged |
| RC | JBLU-DOJ-11085920 | JBLU-DOJ-11086022 | | | 802; 805; 602; Duplicative |
| RD | JBLU-DOJ-11175728 | JBLU-DOJ-11175732 | | | 802; 805; 602 |
| RE | JBLU-DOJ-11383958 | JBLU-DOJ-11383962 | | | 802; 602 |
| RF | JBLU-DOJ-11401258 | JBLU-DOJ-11401260 | | | 802; 805; 602; 403; Duplicative |
| RG | JBLU-DOJ-11461875 | JBLU-DOJ-11461886 | | | 802; 805; 602; 106 |
| RH | JBLU-DOJ-11470367 | JBLU-DOJ-11470375 | | | 802; 805; 602 |
| RI | JBLU-DOJ-11477063 | JBLU-DOJ-11477064 | | | 802; 805; 602 |
| RJ | JBLU-DOJ-11489127 | JBLU-DOJ-11489136 | | | 802; 602; 106; 403; 805 |
| RK | JBLU-DOJ-11504447 | JBLU-DOJ-11504482 | | | 802; 805; 602; 106; 403; 401/402; |
| RL | JBLU-DOJ-11572960 | JBLU-DOJ-11572960 | | | 802; 805; 602; 106 |
| RM | JBLU-DOJ-11788912 | JBLU-DOJ-11788912 | | | 802; 602; 106; 403 |
| RN | JBLU-DOJ-11809687 | JBLU-DOJ-11809689 | | | 802; 805; 602; 106; Duplicative |
| RO | JBLU-DOJ-11851381 | JBLU-DOJ-11851405 | | | 802; 805; 602; 106 |
| RP | JBLU-DOJ-11861483 | JBLU-DOJ-11861522 | | | 802; 401/402; 106; 602; 403 |
| RQ | JBLU-DOJ-11944108 | JBLU-DOJ-11944114 | | | 802; 805; 602; 403; 106 |
| RR | JBLU-DOJ-11950480 | JBLU-DOJ-11950496 | | | 602; 403; 802;  106; Privileged |
| RS | JBLU-DOJ-11950491 | JBLU-DOJ-11950496 | | | 802; 805; 602; 106; 403 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| RT | JBLU-DOJ-11965932 | JBLU-DOJ-11965984 | | | 802; 805; 602; 106; 403; Privileged; Duplicative |
| RU | JBLU-DOJ-11965985 | JBLU-DOJ-11966029 | | | 802; 805; 602; 106 |
| RV | JBLU-DOJ-11966368 | JBLU-DOJ-11966417 | | | 802; 805; 602; 106 |
| RW | JBLU-DOJ-11966762 | JBLU-DOJ-11966777 | | | 802; 805; 602; Duplicative; 106 |
| RX | JBLU-LIT-00937082 | JBLU-LIT-00937127 | | | 802; 805; 602; 106 |
| RY | JBLU-LIT-01767342 | JBLU-LIT-01767370 | | | 802; 602; Duplicative |
| RZ | JBLU-LIT-02113531 | JBLU-LIT-02113591 | | | 802; 602; Duplicative |
| SA | JBLU-LIT-02827598 | JBLU-LIT-02827642 | | | 802; 805; 602; |
| SB | JBLU-LIT-02843861 | JBLU-LIT-02843861 | | | 802; 805; 602; 106 |
| SC | JBLU-LIT-03659174 | JBLU-LIT-03659176 | | | 802; 602; |
| SD | JBLU-LIT-03882198 | JBLU-LIT-03882346 | | | 802; 805; 602; 701 |
| SE | JBLU-LIT-04305098 | JBLU-LIT-04305105 | | | 802; 805; 602; 701; 403 |
| SF | JBLU-LIT-04346231 | JBLU-LIT-04346236 | | | 802; 805; 401/402; 602 |
| SG | JBLU-LIT-04405031 | JBLU-LIT-04405206 | | | 802; 805; 602 |
| SH | MP_02656 | MP_02658 | | | 802; 401/402; 602 |
| SI | MP_02797 | MP_02850 | | 802 | 802; 602 |
| SJ | B6NK-TX-00010115 | B6NK-TX-00010116 | | | 602; 701 |
| SK | B6NK-TX-00000001 | B6NK-TX-00000020 | | 802 | 802 |
| SM | B6NK-TX-00000365 | B6NK-TX-00000414 | | | 401/402; 403 |
| SN | B6NK-TX-00000415 | B6NK-TX-00000432 | | | 602; 401; 403; 704 |
| SO | B6NK-TX-00000433 | B6NK-TX-00000440 | | | 802; 805; 602; 701; 704; 403 |
| SP | N/A | N/A | Audio recording of Spirit Airlines First Quarter 2022 Earnings Call, May 5, 2022 | | 802; 602 |
| SQ | N/A | N/A | Audio recording of Spirit Airlines Special Call Transcript, May 23, 2022 | | 802; 602 |
| SR | B6NK-TX-00000742 | B6NK-TX-00000894 | | | 802; 805 |
| SS | B6NK-TX-00010124 | B6NK-TX-00010132 | | | 802; 602; 701 |
| ST | B6NK-TX-00000895 | B6NK-TX-00000896 | | | 805; 602; 106; 901 |
| SU | B6NK-TX-00010133 | B6NK-TX-00010137 | | | 805; 602; 901 |
| SV | B6NK-TX-00010138 | B6NK-TX-00010146 | | | 805; 602; 901 |
| SW | B6NK-TX-00001050 | B6NK-TX-00001343 | | | 802; 805 |
| SX | B6NK-TX-00010147 | B6NK-TX-00010159 | | | 805; 602; 901 |
| SY | B6NK-TX-00001344 | B6NK-TX-00001345 | | | 602 |
| SZ | B6NK-TX-00010160 | B6NK-TX-00010168 | | | 602; 403; 704 |
| TA | B6NK-TX-00001346 | B6NK-TX-00001439 | | | 602; 403; 704 |
| TB | B6NK-TX-00010169 | B6NK-TX-00010174 | | | 805; 602; 901; 403 |
| TC | B6NK-TX-00001440 | B6NK-TX-00001456 | | | 802; 602; 401/402; 701 |
| TD | B6NK-TX-00010175 | B6NK-TX-00010205 | | | 802; 805; 602; 701; 704; 403 |
| TE | B6NK-TX-00001457 | B6NK-TX-00001473 | | | 805; 602; 701; 704; 401/402; 403 |
| TF | B6NK-TX-00010206 | B6NK-TX-00010250 | | | 805; 602; 701; 704; 401/402; 403 |
| TG | B6NK-TX-00001474 | B6NK-TX-00001483 | | | 802; 805; 602; 401/402; 701; (404(b)) |
| TH | B6NK-TX-00001496 | B6NK-TX-00001512 | | 802 | 802 |
| TJ | N/A | N/A | Audio recording of Spirit Airlines First Quarter 2023 Earnings Call, April 27, 2023 | | 802; 602 |
| TK | B6NK-TX-00001513 | B6NK-TX-00001574 | Exhibit 15A to the Deposition of Mark Gale (June 14, 2023) | | 802; 602; 701; 901 |
| TL | B6NK-TX-00001575 | B6NK-TX-00001580 | Exhibit 15H to the Deposition of Mark Gale (June 14, 2023) | | 802 |
| TM | B6NK-TX-00001581 | B6NK-TX-00001674 | Exhibit 15L to the Deposition of Mark Gale (June 14, 2023) | | 802 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| TN | B6NK-TX-00001675 | B6NK-TX-00001752 | Exhibit 15M to the Deposition of Mark Gale (June 14, 2023) | | 802 |
| TO | B6NK-TX-00001753 | B6NK-TX-00001767 | | | 802; 602; 401/402 |
| TP | B6NK-TX-00001768 | B6NK-TX-00001785 | | 802 | 802 |
| TQ | B6NK-TX-00001805 | B6NK-TX-00001823 | | 802 | 802 |
| TR | B6NK-TX-00001824 | B6NK-TX-00001835 | | | 802; 602 |
| TS | B6NK-TX-00001836 | B6NK-TX-00001857 | | | 802; 602 |
| TT | B6NK-TX-00001856 | B6NK-TX-00001869 | | 802 | 802 |
| TU | B6NK-TX-00001872 | B6NK-TX-00001889 | | 802 | 802 |
| TV | B6NK-TX-00001890 | B6NK-TX-00001907 | | 802 | 802 |
| TW | B6NK-TX-00001908 | B6NK-TX-00001925 | | 802 | 802 |
| TX | B6NK-TX-00001926 | B6NK-TX-00001939 | | 802 | 802 |
| TY | B6NK-TX-00001940 | B6NK-TX-00001958 | | 802 | 802 |
| TZ | B6NK-TX-00001959 | B6NK-TX-00001977 | | 802 | 802 |
| UB | B6NK-TX-00001978 | B6NK-TX-00001981 | Letter from T. Williams to J. DiMarco re: Civil Investigative Demand to Sun Country Airlines (Nov. 28, 2022) | | 802; 602 |
| UC | B6NK-TX-00002093 | B6NK-TX-00002095 | | | 602; 701; 403; 802; 805 |
| UD | B6NK-TX-00002096 | B6NK-TX-00002099 | | | 802; 602 |
| UE | B6NK-TX-00002100 | B6NK-TX-00002122 | | | 802; 805; 602; 901 |
| UF | B6NK-TX-00002123 | B6NK-TX-00002132 | | | 805; 602 |
| UG | B6NK-TX-00010656 | B6NK-TX-00010657 | | | 602 |
| UH | B6NK-TX-00002133 | B6NK-TX-00002383 | | | 802; 602; 401/402 |
| UI | B6NK-TX-00002384 | B6NK-TX-00002762 | | | 802; 602; 401/402 |
| UJ | B6NK-TX-00002763 | B6NK-TX-00003095 | | | 802; 602; 401/402 |
| UK | B6NK-TX-00003096 | B6NK-TX-00003974 | | | 802; 602; 401/402 |
| UL | B6NK-TX-00003975 | B6NK-TX-00004272 | | | 802; 602; 401/402 |
| UM | B6NK-TX-00004273 | B6NK-TX-00004521 | | | 802; 602; 401/402 |
| UN | B6NK-TX-00004522 | B6NK-TX-00004748 | | | 802; 602; 401/402 |
| UO | B6NK-TX-00004749 | B6NK-TX-00005129 | | | 802; 602; 401/402 |
| UP | B6NK-TX-00005130 | B6NK-TX-00005517 | | | 802; 602; 401/402 |
| UQ | B6NK-TX-00005862 | B6NK-TX-00005963 | | | 802; 602; 401/402 |
| UR | B6NK-TX-00005964 | B6NK-TX-00006064 | | | 802; 602; 401/402 |
| US | B6NK-TX-00006065 | B6NK-TX-00006168 | | | 802; 602; 401/402 |
| UT | B6NK-TX-00006169 | B6NK-TX-00006293 | | | 802; 602; 401/402 |
| UU | N/A | N/A | Audio recording of Frontier Airlines First Quarter 2023 Earnings Call, May 3, 2023 | | 802; 602 |
| UV | B6NK-TX-00006294 | B6NK-TX-00006418 | | | 802; 602; 401/402 |
| UW | B6NK-TX-00006419 | B6NK-TX-00006547 | | | 802; 602; 401/402 |
| UX | B6NK-TX-00006548 | B6NK-TX-00006706 | | | 802; 602; 401/402 |
| UY | B6NK-TX-00006707 | B6NK-TX-00006890 | | | 802; 602; 401/402 |
| UZ | B6NK-TX-00006891 | B6NK-TX-00007057 | | | 802; 602; 401/402 |
| VA | B6NK-TX-00007214 | B6NK-TX-00007364 | | | 802; 602; 401/402 |
| VB | B6NK-TX-00007365 | B6NK-TX-00007509 | | | 802; 602; 401/402 |
| VC | B6NK-TX-00010658 | B6NK-TX-00010829 | | | 802; 602; 401/402 |
| VD | B6NK-TX-00007510 | B6NK-TX-00007643 | | | 802; 602; 401/402 |
| VE | B6NK-TX-00007644 | B6NK-TX-00007778 | | | 802; 602; 401/402 |
| VF | B6NK-TX-00010830 | B6NK-TX-00010986 | | | 802; 602; 401/402 |
| VG | B6NK-TX-00010987 | B6NK-TX-00011143 | | | 802; 602; 401/402 |
| VH | B6NK-TX-00011144 | B6NK-TX-00011423 | | | 802; 602; 401/402 |
| VI | B6NK-TX-00011424 | B6NK-TX-00011639 | | | 802; 602; 401/402 |
| VJ | B6NK-TX-00007991 | B6NK-TX-00007997 | | | 802; 805; 602; 701; 704; 403 |
| VK | B6NK-TX-00014895 | B6NK-TX-00014910 | | | 805; 701; 704; 401/402; 403 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| VL | B6NK-TX-00008056 | B6NK-TX-00008058 | | | 802; 805; 602; 701; 704 |
| VM | B6NK-TX-00021449 | B6NK-TX-00021465 | | | 802; 602; 401/402 |
| VN | B6NK-TX-00008087 | B6NK-TX-00008090 | | | 602 |
| VO | B6NK-TX-00008091 | B6NK-TX-00008113 | | | 802; 602 |
| VP | N/A | N/A | Audio recording of JetBlue Airways Second Quarter 2023 Earnings Call, August 1, 2023 | | 802; 602 |
| VQ | N/A | N/A | Audio recording of JetBlue Airways First Quarter 2023 Earnings Call, April 25, 2023 | | 802; 602 |
| VR | N/A | N/A | Audio recording of Spirit Airlines Fourth Quarter 2022 Earnings Call, February 7, 2023 | | 802; 602 |
| VS | N/A | N/A | Audio recording of JetBlue Airways Fourth Quarter 2022 Earnings Call, January 26, 2023 | | 802; 602 |
| VT | N/A | N/A | Audio recording of Spirit Airlines Third Quarter 2022 Earnings Call, October 27, 2022 | | 802; 602 |
| VU | N/A | N/A | Audio recording of JetBlue Airways Third Quarter 2022 Earnings Call, October 25, 2022 | | 802; 602 |
| VV | N/A | N/A | Audio recording of Spirit Airlines Second Quarter 2022 Earnings Call, August 10, 2022 | | 802; 602 |
| VW | N/A | N/A | Audio recording of JetBlue Airways Second Quarter 2022 Earnings Call, August 2, 2022 | | 802; 602 |
| VX | N/A | N/A | Audio recording of Spirit Airlines Second Quarter 2023 Earnings Call, August 3, 2023 | | 802; 602 |
| VY | N/A | N/A | Audio recording of Spirit Airlines First Quarter 2019 Earnings Call, April 25, 2019 | | 802; 602 |
| VZ | N/A | N/A | Audio recording of Delta Air Lines Second Quarter 2015 Earnings Call, July 15, 2015 | | 802; 602 |
| WA | N/A | N/A | Audio recording of Spirit Airlines JP Morgan Industrials Conference, March 14, 2023 | | 802; 602 |
| WB | B6NK-TX-00008158 | B6NK-TX-00008168 | | | 602; 704 |
| WQ | B6NK-TX-00008169 | B6NK-TX-00008443 | | | 602; 403; 802; 805 |
| WR | B6NK-TX-00008444 | B6NK-TX-00008688 | | | 403 802; 805 |
| WS | B6NK-TX-00008689 | B6NK-TX-00008870 | | | 403 802; 805 |
| WT | B6NK-TX-00008871 | B6NK-TX-00009121 | | | 403 802; 805 |
| WU | B6NK-TX-00009122 | B6NK-TX-00009434 | | | 403 802; 805 |
| WV | B6NK-TX-00009435 | B6NK-TX-00009667 | | | 403 802; 805 |
| WW | B6NK-TX-00009668 | B6NK-TX-00009912 | | | 403 802; 805 |
| WX | B6NK-TX-00009913 | B6NK-TX-00010046 | | | 403 802; 805 |
| WY | B6NK-TX-00018757 | B6NK-TX-00019000 | | | 403 802; 805 |
| WZ | B6NK-TX-00019001 | B6NK-TX-00019002 | Avelo Airlines Response to DOJ CID Specs 1(a), (b), (c) & 2 (Aug. 31, 2022) | | 802; 602 |
| XA | B6NK-TX-00010047 | B6NK-TX-00010068 | Breeze Aviation Group Response to DOJ CID (Sept. 6, 2022) | | 802; 602; 401/402; Duplicative |
| XB | B6NK-TX-00010069 | B6NK-TX-00010093 | | | 802; 602; 401/402 |
| XC | B6NK-TX-00019003 | B6NK-TX-00019009 | | | 802; 602 |
| XE | B6NK-TX-00010094 | B6NK-TX-00010114 | | | 802; 602 |
| XF | NK-2R-00001245 | NK-2R-00001356 | | | 805; 602 |
| XG | NK-2R-00004116 | NK-2R-00004118 | | | 802; 805; 602; 901 |
| XH | NK-2R-00007072 | NK-2R-00007087 | | | 602 |
| XI | NK-2R-00009499 | NK-2R-00009511 | | | 602; 802; 805 |
| XJ | NK-2R-00012972 | NK-2R-00012972 | | | 602; 805 |
| XK | NK-2R-00012973 | NK-2R-00013002 | | | 805; 602 |
| XL | NK-2R-00025136 | NK-2R-00025199 | | | 805; 602 |
| XM | NK-2R-00035261 | NK-2R-00035262 | | | 805; 802; 602 |
| XN | NK-2R-00042546 | NK-2R-00042627 | | | 805; 802; 602; 704 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| XO | NK-2R-00051969 | NK-2R-00052018 | | | 805; 602 |
| XP | NK-2R-00052577 | NK-2R-00052597 | | | 805; 602 |
| XQ | NK-2R-00057019 | NK-2R-00057046 | | | 602 |
| XR | NK-2R-00071862 | NK-2R-00071908 | | | 602; 805 |
| XS | NK-2R-00091691 | NK-2R-00091726 | | | 602; 805 |
| XT | NK-2R-00306721 | NK-2R-00306763 | | | 602; 805 |
| XU | NK-2R-00460719 | NK-2R-00460734 | | | 602 |
| XV | NK-2R-00482079 | NK-2R-00482082 | | | 802; 602; 401/402; 403 |
| XW | NK-2R-00502005 | NK-2R-00502017 | | | 602; 901 |
| XX | NK-2R-00507559 | NK-2R-00507601 | | | 805; 602 |
| XY | NK-2R-00509267 | NK-2R-00509270 | | | 805; 602;401/402; 403 |
| XZ | NK-2R-00640849 | NK-2R-00640882 | | | 602; 805 |
| YA | NK-2R-00655894 | NK-2R-00655896 | | | 802; 401/402; 602 |
| YB | NK-2R-00660426 | NK-2R-00660597 | | | 805; 602 |
| YC | NK-2R-00707633 | NK-2R-00707635 | | | 802; 805; 602 |
| YD | NK-2R-00707942 | NK-2R-00707960 | | | 802; 805; 602 |
| YE | NK-2R-00725723 | NK-2R-00725724 | | | 802; 602; 401/402; 403 |
| YF | NK-2R-00735604 | NK-2R-00735627 | | | 805; 602; 106 |
| YG | NK-2R-00739576 | NK-2R-00739580 | | | 805; 602 |
| YH | NK-2R-00744701 | NK-2R-00744702 | | | 802; 805; 602 |
| YI | NK-2R-00745129 | NK-2R-00745130 | | | 805; 602; 401; 403 |
| YJ | NK-2R-00754155 | NK-2R-00754172 | | | 802; 602 |
| YK | NK-2R-00783393 | NK-2R-00783417 | | | 805; 602 |
| YL | NK-2R-00799569 | NK-2R-00799613 | | | 805; 602 |
| YM | NK-2R-00799570 | NK-2R-00799610 | | | 805; 602; 403 |
| YN | NK-2R-00810187 | NK-2R-00810191 | | | 602; 802 |
| YO | NK-2R-00823350 | NK-2R-00823367 | | | 602; 805 |
| YP | NK-2R-00823368 | NK-2R-00823389 | | | 805; 602 |
| YQ | NK-2R-00835475 | NK-2R-00835487 | | | 805; 802; 602 |
| YR | NK-2R-00840746 | NK-2R-00840788 | | | 602; 805 |
| YS | NK-2R-00885134 | NK-2R-00885152 | | | 805; 602 |
| YT | NK-2R-00894018 | NK-2R-00894034 | | | 805; 802; 401/402; 602; 901 |
| YU | NK-2R-00904579 | NK-2R-00904580 | | | 602 |
| YV | NK-2R-00905259 | NK-2R-00905260 | | | 805; 602; |
| YW | NK-2R-00905893 | NK-2R-00905894 | | | 802; 805; 602; 701; 704 |
| YX | NK-2R-00905960 | NK-2R-00905968 | | | 802; 805; 602; 701 |
| YY | NK-2R-00907452 | NK-2R-00907460 | | | 802; 805; 401/402; 602; 701; 704 |
| YZ | NK-2R-00923920 | NK-2R-00923925 | | | 802; 805; 602; 701 |
| ZA | NK-2R-00925442 | NK-2R-00925443 | | | 802; 805; 602; 701 |
| ZB | NK-2R-00928283 | NK-2R-00928285 | | | 802; 805; 602; 701 |
| ZC | NK-2R-00934364 | NK-2R-00934366 | | | 802; 805; 602; 701 |
| ZD | NK-2R-00934470 | NK-2R-00934470 | | | 802; 805; 602; 701 |
| ZE | NK-2R-00967588 | NK-2R-00967704 | | | 805; 602 |
| ZF | NK-2R-00993706 | NK-2R-00993707 | | | 802; 805; 602; 701 |
| ZG | NK-2R-01002169 | NK-2R-01002170 | | | 805; 602; 701; 704 |
| ZH | NK-2R-01002335 | NK-2R-01002338 | | | 802; 805; 602; 701; 704 |
| ZI | NK-2R-01094363 | NK-2R-01094389 | | | 802; 805; 602 |
| ZJ | NK-2R-01110328 | NK-2R-01110355 | | | 802; 805; 602 |
| ZK | NK-2R-01112434 | NK-2R-01112435 | | | 805; 602 |
| ZL | NK-2R-01114010 | NK-2R-01114025 | | | 805; 602 |
| ZM | NK-2R-01114214 | NK-2R-01114219 | | | 805; 602 |
| ZN | NK-2R-01201435 | NK-2R-01201439 | | | 805; 602; |
| ZO | NK-2R-01254994 | NK-2R-01255016 | | | 805; 602 |
| ZP | NK-2R-01359226 | NK-2R-01359270 | | | 805; 602 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| ZQ | NK-2R-01459282 | NK-2R-01459283 | | | 802; 805; 602; 701; 704 |
| ZR | NK-2R-01469388 | NK-2R-01469393 | | | 805; 602 |
| ZS | NK-2R-01470604 | NK-2R-01470605 | | | 805; 602 |
| ZT | NK-2R-01513746 | NK-2R-01513763 | | | 805; 602 |
| ZU | NK-2R-01532177 | NK-2R-01532179 | | | 805; 602 |
| ZV | NK-2R-01534983 | NK-2R-01534985 | | | 805; 602 |
| ZW | NK-2R-01709637 | NK-2R-01709637 | | | 805; 602 |
| ZX | NK-2R-01715379 | NK-2R-01715383 | | | 805; 602; |
| ZY | NK-2R-01742508 | NK-2R-01742509 | | | 805; 602 |
| ZZ | NK-2R-01902382 | NK-2R-01902385 | | | 802; 805; 602 |
| AAA | NK-2R-02062673 | NK-2R-02062724 | | | 805; 401/402; 602; 106; 901 |
| AAB | NK-2R-02238657 | NK-2R-02238657 | | | 602 |
| AAC | NK-2R-02428437 | NK-2R-02428438 | | | 805; 602 |
| AAD | NK-2R-02428973 | NK-2R-02428975 | | | 802; 805; 602; 701 |
| AAE | NK-2R-02437557 | NK-2R-02437558 | | | 805; 602 |
| AAF | NK-2R-02449920 | NK-2R-02449921 | | | 805; 602 |
| AAG | NK-2R-02461987 | NK-2R-02462046 | | | 805; 602 |
| AAH | NK-2R-02463244 | NK-2R-02463244 | | | 805; 602 |
| AAI | NK-2R-02464311 | NK-2R-02464390 | | | 802; 805; 602 |
| AAJ | NK-2R-02464450 | NK-2R-02464450 | | | 802; 805; 602 |
| AAK | NK-2R-02468978 | NK-2R-02469003 | | | 805; 602; |
| AAL | NK-2R-02477111 | NK-2R-02477112 | | | 805; 602 |
| AAM | NK-2R-02478667 | NK-2R-02478669 | | | 805; 602 |
| AAN | NK-2R-02485725 | NK-2R-02485725 | | | 802; 805; 602 |
| AAO | NK-2R-02496893 | NK-2R-02496900 | | | 602 |
| AAP | NK-2R-02592380 | NK-2R-02592380 | | | 805; 602; |
| AAQ | NK-2R-02712684 | NK-2R-02712684 | | | 802; 805; 602; |
| AAR | NK-2R-02728480 | NK-2R-02728480 | | | 805; 602 |
| AAS | NK-2R-02736542 | NK-2R-02736543 | | | 802; 805; 602 |
| AAT | NK-2R-03085431 | NK-2R-03085435 | | | 602; 106 |
| AAU | NK-2R-03142629 | NK-2R-03142629 | | | 802; 805; 602 |
| AAV | NK-2R-03260821 | NK-2R-03260822 | | | 802; 805; 602; 701; 704 |
| AAW | NK-2R-03286591 | NK-2R-03286591 | | | 802; 805; 602; 701 |
| AAX | NK-2R-03384362 | NK-2R-03384384 | | | 805; 602 |
| AAY | NK-2R-03388592 | NK-2R-03388592 | | | 802; 805; 602 |
| AAZ | NK-2R-03475183 | NK-2R-03475213 | | | 802; 602; 701 |
| ABA | NK-2R-03749194 | NK-2R-03749195 | | | 602; 805 |
| ABB | NK-2R-03935818 | NK-2R-03935818 | | | 602 |
| ABC | NK-2R-03964042 | NK-2R-03964042 | | | 805; 602; |
| ABD | NK-2R-03964085 | NK-2R-03964116 | | | 805; 602 |
| ABE | NK-2R-03970822 | NK-2R-03970823 | | | 805; 602; 106 |
| ABF | NK-2R-04177279 | NK-2R-04177279 | | | 802; 805; 602; |
| ABG | NK-2R-04236306 | NK-2R-04236306 | | | 802; 805; 602; 701; 704 |
| ABH | NK-2R-04311738 | NK-2R-04311740 | | | 805; 602; 701; 704; 403 |
| ABI | NK-2R-04529391 | NK-2R-04529395 | | | 805; 602; 704; 403 |
| ABJ | NK-2R-04635314 | NK-2R-04635327 | | | 401/402; 602; 403 |
| ABK | NK-2R-05071954 | NK-2R-05071956 | | | 805; 602 |
| ABL | NK-2R-05076885 | NK-2R-05076885 | | | 602 |
| ABM | NK-2R-05102507 | NK-2R-05102508 | | | 805; 602 |
| ABN | NK-2R-05121207 | NK-2R-05121276 | | | 802; 805; 602 |
| ABO | NK-2R-05122436 | NK-2R-05122442 | | | 805; 602 |
| ABP | NK-2R-05158575 | NK-2R-05158593 | | | 802; 805; 602; 901 |
| ABQ | NK-2R-05206992 | NK-2R-05207019 | | | 802; 401/402; 602 |
| ABR | NK-2R-05258468 | NK-2R-05258499 | | | 805; 602; |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| ABS | NK-2R-05264536 | NK-2R-05264557 | | | 802; 805; 602; 901 |
| ABT | NK-2R-05297695 | NK-2R-05297697 | | | 802; 805; 602; 901 |
| ABU | NK-2R-05300690 | NK-2R-05300690 | | | 805; 602 |
| ABV | NK-2R-05327708 | NK-2R-05327711 | | | 802; 805; 602; 701; 704 |
| ABW | NK-2R-05327976 | NK-2R-05327984 | | | 802; 805; 602; 701; 704 |
| ABX | NK-2R-05330342 | NK-2R-05330363 | | | 802; 805; 602; 701; 704; |
| ABY | NK-2R-05332964 | NK-2R-05332964 | | | 802; 602; 403 |
| ABZ | NK-2R-05334500 | NK-2R-05334509 | | | 802; 805; 602 |
| ACA | NK-2R-05357898 | NK-2R-05357914 | | | 805; 602; 701; 704; 901 |
| ACB | NK-2R-05386960 | NK-2R-05386965 | | | 802; 805; 602; 701; 704; 401 |
| ACC | NK-2R-05388416 | NK-2R-05388571 | | | 802; 805; 602 |
| ACD | NK-2R-05391276 | NK-2R-05391304 | | | 602; 802; 805; 701 |
| ACE | NK-2R-05574032 | NK-2R-05574058 | | | 805; 602; |
| ACF | NK-2R-05653949 | NK-2R-05653953 | | | 602; 401/402 |
| ACG | NK-2R-05656251 | NK-2R-05656254 | | | 602; 805 |
| ACH | NK-2R-05656272 | NK-2R-05656274 | | | 401/402; 602 |
| ACI | NK-2R-05812549 | NK-2R-05812550 | | | 805; 602 |
| ACJ | NK-2R-05823456 | NK-2R-05823466 | | | 602 |
| ACK | NK-2R-05824445 | NK-2R-05824449 | | | 802; 602 |
| ACL | NK-2R-05833278 | NK-2R-05833281 | | | 602; 805 |
| ACM | NK-2R-05864091 | NK-2R-05864094 | | | 805; 602; 403 |
| ACN | NK-2R-05869727 | NK-2R-05869881 | | | 802; 805; 602 |
| ACO | NK-2R-05871529 | NK-2R-05871529 | | | 805; 602 |
| ACP | NK-2R-05878946 | NK-2R-05878949 | | | 805; 602; 401; 403 |
| ACQ | NK-2R-05950496 | NK-2R-05950502 | | | Duplicative |
| ACR | NK-2R-05958825 | NK-2R-05958843 | | | 805; 602 |
| ACS | NK-2R-06233249 | NK-2R-06233249 | | | 602; 106; 401/402; 403; 701; 704 |
| ACT | NK-2R-06571117 | NK-2R-06571162 | | | 805; 602 |
| ACU | NK-2R-06571447 | NK-2R-06571488 | | | 805; 602 |
| ACV | NK-2R-06657904 | NK-2R-06657904 | | | 602 |
| ACW | NK-2R-06663348 | NK-2R-06663364 | | | 805; 602 |
| ACX | NK-2R-06725870 | NK-2R-06725882 | | | 805; 602; 701; 704; 403 |
| ACY | NK-2R-06726572 | NK-2R-06726654 | | | 802; 805; 602; 704; 403 |
| ACZ | NK-2R-06726639 | NK-2R-06726647 | | | 802; 805; 602; 704; 403; Duplicative |
| ADA | NK-2R-06726655 | NK-2R-06726706 | | 802 | |
| ADB | NK-2R-06728053 | NK-2R-06728067 | | | 802; 805; 602; 701; 704; 401/402; 403 |
| ADC | NK-2R-06729136 | NK-2R-06729182 | | | 805; 602;  701; 704; 401/402; 403 |
| ADD | NK-2R-06775130 | NK-2R-06775130 | | | 805; 602; 401/402; 403 |
| ADE | NK-2R-06786552 | NK-2R-06786552-0008 | | | 802; 805; 602; 701; 704 |
| ADF | NK-2R-06818271 | NK-2R-06818300 | | | 805; 602; 701; 704; 401/402; 403 |
| ADG | NK-2R-06818347 | NK-2R-06818366 | | | 805; 602;  701; 704; 401/402; 403; Duplicative |
| ADH | NK-2R-06846969 | NK-2R- 06846973 | | | 805; 602 |
| ADI | NK-2R-06847049 | NK-2R-06847052 | | | 802; 602; 106 |
| ADJ | NK-2R-06850047 | NK-2R-06850047 | | | 805; 602; |
| ADK | NK-2R-06850157 | NK-2R-06850209 | | | 802; 805; 602 |
| ADL | NK-2R-06855412 | NK-2R-06855420 | | | 401/402; 403 |
| ADM | NK-2R-06862930 | NK-2R-06862998 | | | 805; 602 |
| ADN | NK-2R-06869008 | NK-2R-06869014 | | | 401/402; 403; 602 |
| ADO | NK-2R-06871112 | NK-2R-06871119 | | | 401/402; 403; 602; 802 |
| ADP | NK-2R-06871969 | NK-2R-06871969-0004 | | | 401/402; 403; 602 |
| ADQ | NK-2R-06872683 | NK-2R-06872690 | | 802 | 602 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| ADR | NK-2R-06873396 | NK-2R-06873407 | | | 602 |
| ADS | NK-2R-06875095 | NK-2R-06875096 | | | 802; 805; |
| ADT | NK-2R-06876825 | NK-2R-06876825 | | | 802; 805 |
| ADU | NK-2R-06878553 | NK-2R-06878555-0008 | | | 805; 802; 602; 701; 704 |
| ADV | NK-2R-06904036 | NK-2R-06904056 | | | 802; 805; 602; 701; 704 |
| ADW | NK-2R-06904580 | NK-2R-06904595 | | | 805; 602; 106 |
| ADX | NK-2R-06904596 | NK-2R-06904600 | | | 802; 805; 602; 704 |
| ADY | NK-2R-06920610 | NK-2R-06920611 | | | 802; 805; 602; 701; 704 |
| ADZ | NK-2R-06920670 | NK-2R-06920671 | | | 802; 805; 602; 701; 704 |
| AEA | NK-2R-06932447 | NK-2R-06932447 | | | 802; 805; 602; 701 |
| AEB | NK-2R-06941043 | NK-2R-06941044 | | | 802; 805; 602; 701 |
| AEC | NK-2R-06942034 | NK-2R-06942034 | | | 802; 805; 602; 701; |
| AED | NK-2R-06942255 | NK-2R-06942256 | | | 802; 805; 602; 701; 704 |
| AEE | NK-2R-06942800 | NK-2R-06942800 | | | 802; 805; 602; 701; 704 |
| AEF | NK-2R-06950321 | NK-2R-06950322 | | | 802; 805; 602; 701; 704 |
| AEG | NK-2R-06954326 | NK-2R-06954327 | | | 802; 805; 602; 701; 704 |
| AEH | NK-2R-06954586 | NK-2R-06954588 | | | 802; 805; 602; 701; 704 |
| AEI | NK-2R-06955545 | NK-2R-06955545 | | | 802; 805; 602; 701 |
| AEJ | NK-2R-06959072 | NK-2R-06959074 | | | 802; 805; 602; 701 |
| AEK | NK-2R-06962158 | NK-2R-06962159 | | | 802; 805; 602; 701; 704 |
| AEL | NK-2R-06971766 | NK-2R-06971766 | | | 802; 805; 602; 701; 704 |
| AEM | NK-2R-06988116 | NK-2R-06988116 | | | 802; 805; 602; 701 |
| AEN | NK-2R-06993729 | NK-2R-06993729 | | | 802; 805; 602; 701 |
| AEO | NK-2R-07001679 | NK-2R-07001691 | | | 805; 602; 701; |
| AEP | NK-2R-07026413 | NK-2R-07026415 | | | 805; 602; 701 |
| AEQ | NK-2R-07062400 | NK-2R-07062431 | | | 802; 602; 701 |
| AER | NK-2R-07064625 | NK-2R-07064656 | | | 802; 602; 701 |
| AES | NK-2R-07076500 | NK-2R-07076543 | | | 802; 602; 701 |
| AET | NK-MERGERLIT-0000033988 | NK-MERGERLIT-0000033989 | | | 805; 602 |
| AEU | NK-MERGERLIT-0000051369 | NK-MERGERLIT-0000051371 | | | 802; 805; 602 |
| AEV | NK-MERGERLIT-0000058824 | NK-MERGERLIT-0000058824 | | | 802; 602 |
| AEW | NK-MERGERLIT-0000058862 | NK-MERGERLIT-0000058862 | | | 602 |
| AEX | NK-MERGERLIT-0000058980 | NK-MERGERLIT-0000058982 | | | 602 |
| AEY | NK-MERGERLIT-0000168876 | NK-MERGERLIT-0000168951 | | | 805; 602 |
| AEZ | NK-MERGERLIT-0000208576 | NK-MERGERLIT-0000208599 | | | 805; 602 |
| AFA | NK-MERGERLIT-0000247068 | NK-MERGERLIT-0000247089 | | | 802; 805; 602 |
| AFB | NK-MERGERLIT-0000289798 | NK-MERGERLIT-0000289800 | | | 602 |
| AFC | NK-MERGERLIT-0000295011 | NK-MERGERLIT-0000295013 | | | 802; 805; 602 |
| AFD | NK-MERGERLIT-0000296040 | NK-MERGERLIT-0000296042 | | | 805; 602 |
| AFE | NK-MERGERLIT-0000310469 | NK-MERGERLIT-0000310491 | | | 805; 602 |
| AFF | NK-MERGERLIT-0000345221 | NK-MERGERLIT-0000345222 | | | 602 |
| AFG | NK-MERGERLIT-0000348946 | NK-MERGERLIT-0000348956 | | | 805; 602 |
| AFH | NK-MERGERLIT-0000445665 | NK-MERGERLIT-0000445669 | | | 602 |
| AFI | NK-MERGERLIT-0000495784 | NK-MERGERLIT-0000495784 | | | 805; 602 |
| AFJ | NK-MERGERLIT-0000705432 | NK-MERGERLIT-0000705432 | | 403 | |
| AFK | NK-MERGERLIT-0001376907 | NK-MERGERLIT-0001376954 | | | 802; 805; 602 |
| AFL | NK-MERGERLIT-0001441136 | NK-MERGERLIT-0001441137 | | | 802; 805; 602 |
| AFM | NK-MERGERLIT-0001485831 | NK-MERGERLIT-0001485860 | | | 802; 602; 701 |
| AFN | NK-MERGERLIT-0002102864 | NK-MERGERLIT-0002102866 | | | 802; 805; 602 |
| AFO | NK-MERGERLIT-0002132883 | NK-MERGERLIT-0002132885 | | | 802; 401/402; 602; 805 |
| AFP | NK-MERGERLIT-0002999444 | NK-MERGERLIT-0002999513 | | | 802; 805; 602 |
| AFQ | NK-MERGERLIT-0003086835 | NK-MERGERLIT-0003086836 | | | 602 |
| AFR | NK-MERGERLIT-0003131963 | NK-MERGERLIT-0003131967 | | | 802; 401/402; 602; 403 |
| AFS | NK-MERGERLIT-0003152219 | NK-MERGERLIT-0003152240 | | | 805; 602 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AFT | NK-MERGERLIT-0003283921 | NK-MERGERLIT-0003283941 | | 802 | |
| AFU | NK-MERGERLIT-0003284064 | NK-MERGERLIT-0003284064 | | | 602 |
| AFV | NK-MERGERLIT-0003284178 | NK-MERGERLIT-0003284178 | | | 805; 602 |
| AFW | NK-MERGERLIT-0003284183 | NK-MERGERLIT-0003284183 | | | 805; 602 |
| AFX | NK-MERGERLIT-0003284316 | NK-MERGERLIT-0003284360 | | | 802; 805; 602 |
| AFY | NK-MERGERLIT-0003284836 | NK-MERGERLIT-0003284880 | | | 805; 602 |
| AFZ | NK-MERGERLIT-0003285831 | NK-MERGERLIT-0003285840 | | | 602 |
| AGA | NK-MERGERLIT-0003350870 | NK-MERGERLIT-0003350872 | | 802 | |
| AGB | NK-MERGERLIT-0003367271 | NK-MERGERLIT-0003367271 | | | 805; 602 |
| AGC | NK-MERGERLIT-0003371708 | NK-MERGERLIT-0003371709 | | | 805; 602 |
| AGD | NK-MERGERLIT-0003383452 | NK-MERGERLIT-0003383453 | | | 401/402; 602 |
| AGE | NK-MERGERLIT-0003387759 | NK-MERGERLIT-0003387759 | | | 805; 602; 704 |
| AGF | NK-MERGERLIT-0003398742 | NK-MERGERLIT-0003398746 | | | 401/402; 602; 403 |
| AGG | NK-MERGERLIT-0003419242 | NK-MERGERLIT-0003419244 | | | 805; 602; |
| AGH | NK-MERGERLIT-0003747795 | NK-MERGERLIT-0003747797 | | | 401/402; 602; 403 |
| AGI | NK-MERGERLIT-0003771042 | NK-MERGERLIT-0003771042 | | | 805; 602; 403 |
| AGJ | NK-MERGERLIT-0003771505 | NK-MERGERLIT-0003771525 | | | 802; 805; 602 |
| AGK | NK-MERGERLIT-0003771582 | NK-MERGERLIT-0003771594 | | | 602; 701; 704; 403 |
| AGL | NK-MERGERLIT-0003771837 | NK-MERGERLIT-0003771840 | | | 602 |
| AGM | NK-MERGERLIT-0003772307 | NK-MERGERLIT-0003772315 | | | 602 |
| AGN | NK-MERGERLIT-0003774183 | NK-MERGERLIT-0003774188 | | | 602 |
| AGO | NK-MERGERLIT-0003774189 | NK-MERGERLIT-0003774189 | | | 602 |
| AGP | NK-MERGERLIT-0003774190 | NK-MERGERLIT-0003774191 | | | 401/402; 602; 403 |
| AGQ | NK-MERGERLIT-0003774192 | NK-MERGERLIT-0003774195 | | | 401/402; 602; 403 |
| AGR | NK-MERGERLIT-0003774196 | NK-MERGERLIT-0003774202 | | | 602 |
| AGS | NK-MERGERLIT-0003774203 | NK-MERGERLIT-0003774216 | | | 602 |
| AGT | NK-MERGERLIT-0003774217 | NK-MERGERLIT-0003774219 | | | 602 |
| AGU | NK-MERGERLIT-0003774220 | NK-MERGERLIT-0003774220 | | | 602 |
| AGV | NK-MERGERLIT-0003774221 | NK-MERGERLIT-0003774293 | | 802 | 805 |
| AGW | NK-MERGERLIT-0003774294 | NK-MERGERLIT-0003774389 | | | 802; 805; 602 |
| AGX | NK-MERGERLIT-0003774390 | NK-MERGERLIT-0003774394 | | | 602 |
| AGY | NK-MERGERLIT-0003774395 | NK-MERGERLIT-0003774399 | | | 602 |
| AGZ | NK-MERGERLIT-0003774395 | NK-MERGERLIT-0003774404 | | | 602 |
| AHA | NK-MERGERLIT-0003774405 | NK-MERGERLIT-0003774412 | | | 602 |
| AHB | SPIRIT-NEA-00010124 | SPIRIT-NEA-00010140 | | | 805; 401/402; 602; 403 |
| AHC | SPIRIT-NEA-00010477 | SPIRIT-NEA-00010531 | | | 802; 805; 401/402; 602; 403 |
| AHD | SPIRIT-NEA-00011033 | SPIRIT-NEA-00011060 | | | 602; 805 |
| AHE | SPIRIT-NEA-00012032 | SPIRIT-NEA-00012082 | | | 401/402; 403 |
| AHF | SUN-COUNTRY-000002 | SUN-COUNTRY-000003 | | 802 | 802; 602; |
| AHG | SUN-COUNTRY-000030 | SUN-COUNTRY-000042 | | 802 | 802; 602; |
| AHH | SUN-COUNTRY-000050 | SUN-COUNTRY-000062 | | | 802; 602; |
| AHI | SUN-COUNTRY-000193 | SUN-COUNTRY-000217 | | | 802; 602; |
| AHJ | SUN-COUNTRY-DOJ-000033 | SUN-COUNTRY-DOJ-000040 | | | 802; 602; |
| AHK | SUN-COUNTRY-DOJ-000041 | SUN-COUNTRY-DOJ-000050 | | | 802; 602; |
| AHL | SUN-COUNTRY-DOJ-001355 | SUN-COUNTRY-DOJ-001438 | | | 802; 602; |
| AHM | SWA-CID-004646 | SWA-CID-004648 | | | 802; 401/402; 602; 701;  403 |
| AHN | SWA-DOJB6NK001397 | SWA-DOJB6NK001403 | | | 802; 401/402; 602; |
| AHO | SWA-DOJB6NK003425 | SWA-DOJB6NK003425 | | | 802; 602 |
| AHP | SWA-DOJB6NK012296 | SWA-DOJB6NK012300 | | | 802; 602; |
| AHQ | SWA-DOJB6NK034314 | SWA-DOJB6NK034351 | | | 802; 401/402; 602; 403 |
| AHR | SWA-DOJB6NK036125 | SWA-DOJB6NK036149 | | | 802; 401/402; 602; 403 |
| AHS | SWA-DOJB6NK036254 | SWA-DOJB6NK036285 | | | 802; 401/402; 602; 403 |
| AHT | SWA-DOJB6NK047691 | SWA-DOJB6NK047703 | | | 802; 401/402; 602; 403 |
| AHU | TBC-000368 | TBC-000380 | | | 802; 602 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AHV | UA31106-000000581 | UA31106-000000585 | | | 802; 401/402; 602; 403 |
| AHW | UALIT-00067697 | UALIT-00067697 | | | 802; 401/402; 602 |
| AHX | UALIT-00067737 | UALIT-00067737 | | | 802; 602; |
| AHY | AA-NEA-00611997 | AA-NEA-00612005 | | | 802; 401/402; 602 |
| AHZ | AA-NEA-00659344 | AA-NEA-00659358 | | | 802; 401/402; 602 |
| AIA | AA-NEA-00845946 | AA-NEA-00846011 | | | 802; 401/402; 602 |
| AIB | AA-NEA-03214554 | AA-NEA-03214568 | | | 802; 401/402; 602 |
| AIC | AA-NEA-03218296 | AA-NEA-03218310 | | | 802; 401/402; 602 |
| AID | FRONTIER-000812 | FRONTIER-000842 | | | 602 |
| AIE | JBLU_MERGER_LIT-02194212 | JBLU_MERGER_LIT-02194418 | | | 602; 106; 403; 802; 805; 106; Privileged |
| AIF | JBLU_MERGER_LIT-02710952 | JBLU_MERGER_LIT-02711007 | | | 802; 602; 106; 403; Privileged |
| AIG | JBLU_MERGER_LIT-02730286 | JBLU_MERGER_LIT-02730508 | | | 802; 805; 602 |
| AIH | JBLU_MERGER_LIT-02730694 | JBLU_MERGER_LIT-02730695 | | | 802; 805; 602; |
| AII | JBLU_MERGER_LIT-02731337 | JBLU_MERGER_LIT-02731376 | | | 802; 106; 602 |
| AIJ | JBLU_MERGER_LIT-02731678 | JBLU_MERGER_LIT-02731679 | | | 802; 602; |
| AIK | JBLU_MERGER_LIT-02732276 | JBLU_MERGER_LIT-02732276 | | 106; 403 | 802; 602; |
| AIL | JBLU_MERGER_LIT-02732319 | JBLU_MERGER_LIT-02732324_0004 | | | 802; 805; 602; 403 |
| AIM | JBLU-DOJ-04323232 | JBLU-DOJ-04323373 | | | 602 |
| AIN | JBLU-DOJ-08572948 | JBLU-DOJ-08572950 | | | 802; 805; 602; |
| AIO | JBLU-DOJ-10685322 | JBLU-DOJ-10685325 | | | 802; 805; 602 |
| AIP | JBLU-DOJ-10898362 | JBLU-DOJ-10898364 | | | 802; 805; 602 |
| AIQ | NK-2R-03910609 | NK-2R-03910609 | | | 602 |
| AIR | NK-2R-05381881 | NK-2R-05381922 | | | 602; 805 |
| AIS | NK-2R-05875546 | NK-2R-05875553 | | | 602; 805; 701; 704 |
| AIT | NK-2R-06317151 | NK-2R-06317223 | | | 602; 805 |
| AIU | NK-2R-06789254 | NK-2R-06789254 | | | 403; 602; 805 |
| AIV | NK-2R-07135907 | NK-2R-07135908 | | | 802; 805; 602; 701; 704 |
| AIW | NK-2R-07136114 | NK-2R-07136115 | | | 802; 805; 602; 701; 704 |
| AIX | NK-MERGERLIT-0003778822 | NK-MERGERLIT-0003778823 | | | 602 |
| AJB | NK-MERGERLIT-0003800386 | NK-MERGERLIT-0003800394 | | | 805; 602; |
| AJC | NK-MERGERLIT-0003800881 | NK-MERGERLIT-0003800883 | | | 602 |
| AJE | NK-MERGERLIT-0003800900 | NK-MERGERLIT-0003800901 | | | 805; 602 |
| AJF | NK-MERGERLIT-0003800902 | NK-MERGERLIT-0003800905 | | | 602; |
| AJG | NK-MERGERLIT-0003801018 | NK-MERGERLIT-0003801018 | | | 602; |
| AJI | NK-MERGERLIT-0003801246 | NK-MERGERLIT-0003801247 | | | 805; 602 |
| AJJ | NK-MERGERLIT-0003801251 | NK-MERGERLIT-0003801253 | | | 805; 602 |
| AJK | NK-MERGERLIT-0003801725 | NK-MERGERLIT-0003801729 | | | 805; 602 |
| AJM | SPIRIT-NEA-00010477 | SPIRIT-NEA-00010531 | | | 802; 805; 401/402; 602; 403 |
| AJN | TBC-000384 | TBC-000384 | | | 802; 602 |
| AJO | B6NK-TX-00019038 | B6NK-TX-00019088 | | | 802; 602; 805 |
| AJP | B6NK-TX-00019089 | B6NK-TX-00019120 | | | 802; 602; 805 |
| AJQ | N/A | N/A | B6_NK_FamOutput_Logs | | 802; 602 |
| AJR | B6NK-TX-00019121 | B6NK-TX-00019166 | | | 602; 401; 403; 704 |
| AJS | B6NK-TX-00019167 | B6NK-TX-00019179 | | | 602; 401; 403; 704 |
| AJT | B6NK-TX-00019180 | B6NK-TX-00019235 | | | 802; 602; 805; 403 |
| AJU | B6NK-TX-00019236 | B6NK-TX-00019263 | | | 802; 602; 805 |
| AJV | N/A | N/A | Excel Data Master (FINAL) | | Please confirm whether this data is a duplicate of DX0463 ("Excel Data Master" file related to August 4, 2023 Scheff Report ("Excel Data Master.xlsx)) - all objections reserved. |
| AJW | B6NK-TX-00019264 | B6NK-TX-00019462 | | | 802; 805 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AJX | B6NK-TX-00019463 | B6NK-TX-00019552 | | | 802; 805 |
| AJY | B6NK-TX-00019553 | B6NK-TX-00019581 | | | 802; 602; 805; |
| AJZ | B6NK-TX-00019582 | B6NK-TX-00019603 | | | 802; 602; 805; |
| AKA | B6NK-TX-00019604 | B6NK-TX-00019633 | | | 802; 602; 805; |
| AKB | B6NK-TX-00019634 | B6NK-TX-00019699 | | | 802; 602; 805; |
| AKC | B6NK-TX-00019700 | B6NK-TX-00019708 | | | 802; 805; 602; 401 |
| AKD | B6NK-TX-00021466 | B6NK-TX-00021481 | | | 802; 602; 805; |
| AKE | B6NK-TX-00019709 | B6NK-TX-00019714 | | | 602; 401; 403; 704 |
| AKF | B6NK-TX-00019715 | B6NK-TX-00019725 | | | 802; 602; 805; |
| AKG | B6NK-TX-00019726 | B6NK-TX-00019732 | | | 602; 401; 403; 704 |
| AKH | B6NK-TX-00019733 | B6NK-TX-00019749 | | | 802; 602; 805; |
| AKI | B6NK-TX-00019750 | B6NK-TX-00019784 | | | 802; 602; 805; |
| AKJ | B6NK-TX-00019785 | B6NK-TX-00019788 | | | 802; 602; 805 |
| AKK | B6NK-TX-00019789 | B6NK-TX-00019846 | | | 802; 602; 805; |
| AKL | B6NK-TX-00019847 | B6NK-TX-00019873 | | | 802; 602; 805; |
| AKM | NK-2R-06923998 | NK-2R-06923998 | | | 106; 802; 805; 602; 701; 704 |
| AKN | NK-2R-06924076 | NK-2R-06924076 | | | 106; 802; 805; 602; 701; 704 |
| AKO | NK-2R-06925102 | NK-2R-06925102 | | | 106; 802; 805; 602; 701; 704 |
| AKP | NK-2R-06925518 | NK-2R-06925518 | | | 106; 802; 805; 602; 701; 704 |
| AKQ | NK-2R-06926400 | NK-2R-06926400 | | | 106; 802; 805; 602; 701; 704 |
| AKR | NK-2R-06926941 | NK-2R-06926941 | | | 106; 802; 805; 602; 701; 704 |
| AKS | NK-2R-06928223 | NK-2R-06928223 | | | 106; 802; 805; 602; 701; 704 |
| AKT | NK-2R-06928394 | NK-2R-06928394 | | | 106; 802; 805; 602; 701; 704 |
| AKU | NK-2R-06928906 | NK-2R-06928906 | | | 106; 802; 805; 602; 701; 704 |
| AKV | NK-2R-06928915 | NK-2R-06928915 | | | 106; 802; 805; 602; 701; 704 |
| AKW | NK-2R-06929692 | NK-2R-06929692 | | | 106; 802; 805; 602; 701; 704 |
| AKX | NK-2R-06929716 | NK-2R-06929716 | | | 106; 802; 805; 602; 701; 704 |
| AKY | NK-2R-06930359 | NK-2R-06930359 | | | 106; 802; 805; 602; 701; 704 |
| AKZ | NK-2R-06930697 | NK-2R-06930697 | | | 106; 802; 805; 602; 701; 704 |
| ALA | NK-2R-06930871 | NK-2R-06930871 | | | 106; 802; 805; 602; 701; 704 |
| ALB | NK-2R-06930958 | NK-2R-06930958 | | | 106; 802; 805; 602; 701; 704 |
| ALC | NK-2R-06931349 | NK-2R-06931349 | | | 106; 802; 805; 602; 701; 704 |
| ALD | NK-2R-06932566 | NK-2R-06932566 | | | 106; 802; 805; 602; 701; 704 |
| ALE | NK-2R-06932836 | NK-2R-06932836 | | | 106; 802; 805; 602; 701; 704 |
| ALF | NK-2R-06933161 | NK-2R-06933161 | | | 106; 802; 805; 602; 701; 704 |
| ALG | NK-2R-06933406 | NK-2R-06933406 | | | 106; 802; 805; 602; 701; 704 |
| ALH | NK-2R-06933534 | NK-2R-06933534 | | | 106; 802; 805; 602; 701; 704 |
| ALI | NK-2R-06934102 | NK-2R-06934102 | | | 106; 802; 805; 602; 701; 704 |
| ALJ | NK-2R-06934261 | NK-2R-06934261 | | | 106; 802; 805; 602; 701; 704 |
| ALK | NK-2R-06934627 | NK-2R-06934627 | | | 106; 802; 805; 602; 701; 704 |
| ALL | NK-2R-06934936 | NK-2R-06934936 | | | 106; 802; 805; 602; 701; 704 |
| ALM | NK-2R-06935102 | NK-2R-06935102 | | | 106; 802; 805; 602; 701; 704 |
| ALN | NK-2R-06935114 | NK-2R-06935114 | | | 106; 802; 805; 602; 701; 704 |
| ALO | NK-2R-06935258 | NK-2R-06935258 | | | 106; 802; 805; 602; 701; 704 |
| ALP | NK-2R-06936338 | NK-2R-06936338 | | | 106; 802; 805; 602; 701; 704 |
| ALQ | NK-2R-06936697 | NK-2R-06936697 | | | 106; 802; 805; 602; 701; 704 |
| ALR | NK-2R-06936718 | NK-2R-06936718 | | | 106; 802; 805; 602; 701; 704 |
| ALS | NK-2R-06936787 | NK-2R-06936787 | | | 106; 802; 805; 602; 701; 704 |
| ALT | NK-2R-06937176 | NK-2R-06937176 | | | 106; 802; 805; 602; 701; 704 |
| ALU | NK-2R-06938000 | NK-2R-06938000 | | | 106; 802; 805; 602; 701; 704 |
| ALV | NK-2R-06938057 | NK-2R-06938057 | | | 106; 802; 805; 602; 701; 704 |
| ALW | NK-2R-06938203 | NK-2R-06938203 | | | 106; 802; 805; 602; 701; 704 |
| ALX | NK-2R-06938244 | NK-2R-06938244 | | | 106; 802; 805; 602; 701; 704 |
| ALY | NK-2R-06938917 | NK-2R-06938917 | | | 106; 802; 805; 602; 701; 704 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| ALZ | NK-2R-06939690 | NK-2R-06939690 | | | 106; 802; 805; 602; 701; 704 |
| AMA | NK-2R-06940969 | NK-2R-06940969 | | | 106; 802; 805; 602; 701; 704 |
| AMB | NK-2R-06940999 | NK-2R-06940999 | | | 106; 802; 805; 602; 701; 704 |
| AMC | NK-2R-06942341 | NK-2R-06942341 | | | 106; 802; 805; 602; 701; 704 |
| AMD | NK-2R-06942916 | NK-2R-06942916 | | | 106; 802; 805; 602; 701; 704 |
| AME | NK-2R-06943100 | NK-2R-06943100 | | | 106; 802; 805; 602; 701; 704 |
| AMF | NK-2R-06943332 | NK-2R-06943332 | | | 106; 802; 805; 602; 701; 704 |
| AMG | NK-2R-06943815 | NK-2R-06943815 | | | 106; 802; 805; 602; 701; 704 |
| AMH | NK-2R-06944403 | NK-2R-06944403 | | | 106; 802; 805; 602; 701; 704 |
| AMI | NK-2R-06945148 | NK-2R-06945148 | | | 106; 802; 805; 602; 701; 704 |
| AMJ | NK-2R-06945749 | NK-2R-06945749 | | | 106; 802; 805; 602; 701; 704 |
| AMK | NK-2R-06947116 | NK-2R-06947116 | | | 106; 802; 805; 602; 701; 704 |
| AML | NK-2R-06947272 | NK-2R-06947272 | | | 106; 802; 805; 602; 701; 704 |
| AMM | NK-2R-06948343 | NK-2R-06948343 | | | 106; 802; 805; 602; 701; 704 |
| AMN | NK-2R-06948684 | NK-2R-06948684 | | | 106; 802; 805; 602; 701; 704 |
| AMO | NK-2R-06949683 | NK-2R-06949683 | | | 106; 802; 805; 602; 701; 704 |
| AMP | NK-2R-06949705 | NK-2R-06949705 | | | 106; 802; 805; 602; 701; 704 |
| AMQ | NK-2R-06950423 | NK-2R-06950423 | | | 106; 802; 805; 602; 701; 704 |
| AMR | NK-2R-06950776 | NK-2R-06950776 | | | 106; 802; 805; 602; 701; 704 |
| AMS | NK-2R-06951075 | NK-2R-06951075 | | | 106; 802; 805; 602; 701; 704 |
| AMT | NK-2R-06951176 | NK-2R-06951176 | | | 106; 802; 805; 602; 701; 704 |
| AMU | NK-2R-06951426 | NK-2R-06951426 | | | 106; 802; 805; 602; 701; 704 |
| AMV | NK-2R-06951520 | NK-2R-06951520 | | | 106; 802; 805; 602; 701; 704 |
| AMW | NK-2R-06953184 | NK-2R-06953184 | | | 106; 802; 805; 602; 701; 704 |
| AMX | NK-2R-06953228 | NK-2R-06953228 | | | 106; 802; 805; 602; 701; 704 |
| AMY | NK-2R-06953463 | NK-2R-06953463 | | | 106; 802; 805; 602; 701; 704 |
| AMZ | NK-2R-06953627 | NK-2R-06953627 | | | 106; 802; 805; 602; 701; 704 |
| ANA | NK-2R-06953697 | NK-2R-06953697 | | | 106; 802; 805; 602; 701; 704 |
| ANB | NK-2R-06953790 | NK-2R-06953790 | | | 106; 802; 805; 602; 701; 704 |
| ANC | NK-2R-06953795 | NK-2R-06953795 | | | 106; 802; 805; 602; 701; 704 |
| AND | NK-2R-06953920 | NK-2R-06953920 | | | 106; 802; 805; 602; 701; 704 |
| ANE | NK-2R-06954076 | NK-2R-06954076 | | | 106; 802; 805; 602; 701; 704 |
| ANF | NK-2R-06954214 | NK-2R-06954214 | | | 106; 802; 805; 602; 701; 704 |
| ANG | NK-2R-06954442 | NK-2R-06954442 | | | 106; 802; 805; 602; 701; 704 |
| ANH | NK-2R-06954521 | NK-2R-06954521 | | | 106; 802; 805; 602; 701; 704 |
| ANI | NK-2R-06954592 | NK-2R-06954592 | | | 106; 802; 805; 602; 701; 704 |
| ANJ | NK-2R-06955452 | NK-2R-06955452 | | | 106; 802; 805; 602; 701; 704 |
| ANK | NK-2R-06958222 | NK-2R-06958222 | | | 106; 802; 805; 602; 701; 704 |
| ANL | NK-2R-06959049 | NK-2R-06959049 | | | 106; 802; 805; 602; 701; 704 |
| ANM | NK-2R-06959402 | NK-2R-06959402 | | | 106; 802; 805; 602; 701; 704 |
| ANN | NK-2R-06959556 | NK-2R-06959556 | | | 106; 802; 805; 602; 701; 704 |
| ANO | NK-2R-06959740 | NK-2R-06959740 | | | 106; 802; 805; 602; 701; 704 |
| ANP | NK-2R-06959756 | NK-2R-06959756 | | | 106; 802; 805; 602; 701; 704 |
| ANQ | NK-2R-06960886 | NK-2R-06960886 | | | 106; 802; 805; 602; 701; 704 |
| ANR | NK-2R-06960948 | NK-2R-06960948 | | | 106; 802; 805; 602; 701; 704 |
| ANS | NK-2R-06961083 | NK-2R-06961083 | | | 106; 802; 805; 602; 701; 704 |
| ANT | NK-2R-06961892 | NK-2R-06961892 | | | 106; 802; 805; 602; 701; 704 |
| ANU | NK-2R-06962012 | NK-2R-06962012 | | | 106; 802; 805; 602; 701; 704 |
| ANV | NK-2R-06962157 | NK-2R-06962157 | | | 106; 802; 805; 602; 701; 704 |
| ANW | NK-2R-06962454 | NK-2R-06962454 | | | 106; 802; 805; 602; 701; 704 |
| ANX | NK-2R-06962479 | NK-2R-06962479 | | | 106; 802; 805; 602; 701; 704 |
| ANY | NK-2R-06962572 | NK-2R-06962572 | | | 106; 802; 805; 602; 701; 704 |
| ANZ | NK-2R-06962665 | NK-2R-06962665 | | | 106; 802; 805; 602; 701; 704 |
| AOA | NK-2R-06962928 | NK-2R-06962928 | | | 106; 802; 805; 602; 701; 704 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AOB | NK-2R-06962945 | NK-2R-06962945 | | | 106; 802; 805; 602; 701; 704 |
| AOC | NK-2R-06965437 | NK-2R-06965437 | | | 106; 802; 805; 602; 701; 704 |
| AOD | NK-2R-06966766 | NK-2R-06966766 | | | 106; 802; 805; 602; 701; 704 |
| AOE | NK-2R-06966947 | NK-2R-06966947 | | | 106; 802; 805; 602; 701; 704 |
| AOF | NK-2R-06967192 | NK-2R-06967192 | | | 106; 802; 805; 602; 701; 704 |
| AOG | NK-2R-06967492 | NK-2R-06967492 | | | 106; 802; 805; 602; 701; 704 |
| AOH | NK-2R-06968236 | NK-2R-06968236 | | | 106; 802; 805; 602; 701; 704 |
| AOI | NK-2R-06969957 | NK-2R-06969957 | | | 106; 802; 805; 602; 701; 704 |
| AOJ | NK-2R-06970388 | NK-2R-06970388 | | | 106; 802; 805; 602; 701; 704 |
| AOK | NK-2R-06970493 | NK-2R-06970493 | | | 106; 802; 805; 602; 701; 704 |
| AOL | NK-2R-06970756 | NK-2R-06970756 | | | 106; 802; 805; 602; 701; 704 |
| AOM | NK-2R-06971096 | NK-2R-06971096 | | | 106; 802; 805; 602; 701; 704 |
| AON | NK-2R-06972096 | NK-2R-06972096 | | | 106; 802; 805; 602; 701; 704 |
| AOO | NK-2R-06972252 | NK-2R-06972252 | | | 106; 802; 805; 602; 701; 704 |
| AOP | NK-2R-06972470 | NK-2R-06972470 | | | 106; 802; 805; 602; 701; 704 |
| AOQ | NK-2R-06973328 | NK-2R-06973328 | | | 106; 802; 805; 602; 701; 704 |
| AOR | NK-2R-06973336 | NK-2R-06973336 | | | 106; 802; 805; 602; 701; 704 |
| AOS | NK-2R-06973421 | NK-2R-06973421 | | | 106; 802; 805; 602; 701; 704 |
| AOT | NK-2R-06973425 | NK-2R-06973425 | | | 106; 802; 805; 602; 701; 704 |
| AOU | NK-2R-06973497 | NK-2R-06973497 | | | 106; 802; 805; 602; 701; 704 |
| AOV | NK-2R-06973705 | NK-2R-06973705 | | | 106; 802; 805; 602; 701; 704 |
| AOW | NK-2R-06973932 | NK-2R-06973932 | | | 106; 802; 805; 602; 701; 704 |
| AOX | NK-2R-06974175 | NK-2R-06974175 | | | 106; 802; 805; 602; 701; 704 |
| AOY | NK-2R-06974272 | NK-2R-06974272 | | | 106; 802; 805; 602; 701; 704 |
| AOZ | NK-2R-06974458 | NK-2R-06974458 | | | 106; 802; 805; 602; 701; 704 |
| APA | NK-2R-06974520 | NK-2R-06974520 | | | 106; 802; 805; 602; 701; 704 |
| APB | NK-2R-06974586 | NK-2R-06974586 | | | 106; 802; 805; 602; 701; 704 |
| APC | NK-2R-06974765 | NK-2R-06974765 | | | 106; 802; 805; 602; 701; 704 |
| APD | NK-2R-06974855 | NK-2R-06974855 | | | 106; 802; 805; 602; 701; 704 |
| APE | NK-2R-06975008 | NK-2R-06975008 | | | 106; 802; 805; 602; 701; 704 |
| APF | NK-2R-07060701 | NK-2R-07060701 | | | 106; 802; 805; 602; 701; 704 |
| APG | NK-2R-07060728 | NK-2R-07060728 | | | 106; 802; 805; 602; 701; 704 |
| APH | NK-2R-07060733 | NK-2R-07060733 | | | 106; 802; 805; 602; 701; 704 |
| API | NK-2R-07060743 | NK-2R-07060743 | | | 106; 802; 805; 602; 701; 704 |
| APJ | NK-2R-07060883 | NK-2R-07060883 | | | 106; 802; 805; 602; 701; 704 |
| APK | NK-2R-07060905 | NK-2R-07060905 | | | 106; 802; 805; 602; 701; 704 |
| APL | NK-2R-07060909 | NK-2R-07060909 | | | 106; 802; 805; 602; 701; 704 |
| APM | NK-2R-07061053 | NK-2R-07061053 | | | 106; 802; 805; 602; 701; 704 |
| APN | NK-2R-07061058 | NK-2R-07061058 | | | 106; 802; 805; 602; 701; 704 |
| APO | NK-2R-07061183 | NK-2R-07061183 | | | 106; 802; 805; 602; 701; 704 |
| APP | NK-2R-07061205 | NK-2R-07061205 | | | 106; 802; 805; 602; 701; 704 |
| APQ | NK-2R-07061287 | NK-2R-07061287 | | | 106; 802; 805; 602; 701; 704 |
| APR | NK-2R-07061289 | NK-2R-07061289 | | | 106; 802; 805; 602; 701; 704 |
| APS | NK-2R-07061294 | NK-2R-07061294 | | | 106; 802; 805; 602; 701; 704 |
| APT | NK-2R-07061296 | NK-2R-07061296 | | | 106; 802; 805; 602; 701; 704 |
| APU | NK-2R-07061301 | NK-2R-07061301 | | | 106; 802; 805; 602; 701; 704 |
| APV | NK-2R-07061303 | NK-2R-07061303 | | | 106; 802; 805; 602; 701; 704 |
| APW | NK-2R-07061346 | NK-2R-07061346 | | | 106; 802; 805; 602; 701; 704 |
| APX | NK-2R-07061392 | NK-2R-07061392 | | | 106; 802; 805; 602; 701; 704 |
| APY | NK-2R-07061414 | NK-2R-07061414 | | | 106; 802; 805; 602; 701; 704 |
| APZ | NK-2R-07061468 | NK-2R-07061468 | | | 106; 802; 805; 602; 701; 704 |
| AQA | NK-2R-07061481 | NK-2R-07061481 | | | 106; 802; 805; 602; 701; 704 |
| AQB | NK-2R-07061483 | NK-2R-07061483 | | | 106; 802; 805; 602; 701; 704 |
| AQC | NK-2R-07061485 | NK-2R-07061485 | | | 106; 802; 805; 602; 701; 704 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AQD | NK-2R-07061489 | NK-2R-07061489 | | | 106; 802; 805; 602; 701; 704 |
| AQE | NK-2R-07061491 | NK-2R-07061491 | | | 106; 802; 805; 602; 701; 704 |
| AQF | NK-2R-07061504 | NK-2R-07061504 | | | 106; 802; 805; 602; 701; 704 |
| AQG | NK-2R-07061518 | NK-2R-07061518 | | | 106; 802; 805; 602; 701; 704 |
| AQH | NK-2R-07061606 | NK-2R-07061606 | | | 106; 802; 805; 602; 701; 704 |
| AQI | NK-2R-07061638 | NK-2R-07061638 | | | 106; 802; 805; 602; 701; 704 |
| AQJ | NK-2R-07061683 | NK-2R-07061683 | | | 106; 802; 805; 602; 701; 704 |
| AQK | NK-2R-07061696 | NK-2R-07061696 | | | 106; 802; 805; 602; 701; 704 |
| AQL | NK-2R-07061732 | NK-2R-07061732 | | | 106; 802; 805; 602; 701; 704 |
| AQM | NK-2R-07061734 | NK-2R-07061734 | | | 106; 802; 805; 602; 701; 704 |
| AQN | N/A | N/A | Airline fares in U.S. city average, all urban consumers, not seasonally adjusted, 2013_2023_airline_cpi_fares.xlsx | | 802; 602; 403 |
| AQO | N/A | N/A | ArcGIS, map_coordinates.rds | | 802; 602; 403 |
| AQP | N/A | N/A | International DB1B Ticket Data, prod_db1b_build | | 802; 602; 403 |
| AQR | N/A | N/A | OAG Global Airline Schedules Data, prod_oag_scheduling_raw.rds | | 802; 602; 403 |
| AQS | N/A | N/A | OAG Global Airline Traffic Data, prod_db1b_oag_stack_build | | 802; 602; 403 |
| AQU | N/A | N/A | Spirit 0-3-7 AP Reports, nk_0_3_6_build.rds | | Defendants are still confirming they retain access to this data set - all objections reserved. |
| AQV | N/A | N/A | T-100 Segment (All Carriers), prod_t100_build | | 802; 602; 403 |
| AQW | N/A | N/A | Unified Ticket Data, prod_unified_ticket_data_build | | 802; 602; 403 |
| AQX | N/A | N/A | US Census Population Data, metro_area_population_xwalk.xlsx | | 802; 602; 403 |
| AQY | N/A | N/A | 2nd Spirit Ticket Data Production/2017/FlownFlightData_2017.csv | | 602 |
| AQZ | N/A | N/A | 2nd Spirit Ticket Data Production/2018/FlownFlightData_2018.csv | | 602 |
| ARA | N/A | N/A | 2nd Spirit Ticket Data Production/2019/FlownFlightData_2019.csv | | 602 |
| ARB | N/A | N/A | 2nd Spirit Ticket Data Production/2020/FlownFlightData_2020.csv | | 602 |
| ARC | N/A | N/A | 2nd Spirit Ticket Data Production/2021/FlownFlightData_2021.csv | | 602 |
| ARD | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000000.txt | | 602 |
| ARE | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000001.txt | | 602 |
| ARF | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000002.txt | | 602 |
| ARG | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000003.txt | | 602 |
| ARH | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000004.txt | | 602 |
| ARI | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000005.txt | | 602 |
| ARJ | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000006.txt | | 602 |
| ARK | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000007.txt | | 602 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| ARL | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000008.txt | | 602 |
| ARM | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000009.txt | | 602 |
| ARN | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000010.txt | | 602 |
| ARO | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000011.txt | | 602 |
| ARP | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000012.txt | | 602 |
| ARQ | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000013.txt | | 602 |
| ARR | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000014.txt | | 602 |
| ARS | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000015.txt | | 602 |
| ART | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000016.txt | | 602 |
| ARU | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000017.txt | | 602 |
| ARV | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000018.txt | | 602 |
| ARW | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000019.txt | | 602 |
| ARX | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000020.txt | | 602 |
| ARY | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000021.txt | | 602 |
| ARZ | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000022.txt | | 602 |
| ASA | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000000.txt | | 602 |
| ASB | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000001.txt | | 602 |
| ASC | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000002.txt | | 602 |
| ASD | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000003.txt | | 602 |
| ASE | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000004.txt | | 602 |
| ASF | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000005.txt | | 602 |
| ASG | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000006.txt | | 602 |
| ASH | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000007.txt | | 602 |
| ASI | JBLU_MERGER_LIT-01401740 | JBLU_MERGER_LIT-01401740 | (JBLU_MERGER_LIT-01401740.csv) | 403 | |
| ASJ | JBLU_MERGER_LIT-01401741 | JBLU_MERGER_LIT-01401741 | (JBLU_MERGER_LIT-01401741.csv) | 403 | |
| ASK | JBLU_MERGER_LIT-01681273.csv | | (JBLU_MERGER_LIT-01681273.csv) | | 802; 602; 403 |
| ASL | JBLU_MERGER_LIT-01681274.csv | | (JBLU_MERGER_LIT-01681274.csv) | | 802; 602; 403 |
| ASM | JBLU_MERGER_LIT-01681275 | JBLU_MERGER_LIT-01681275 | (JBLU_MERGER_LIT-01681275.csv) | 403 | |
| ASN | JBLU_MERGER_LIT-01681276 | JBLU_MERGER_LIT-01681276 | (JBLU_MERGER_LIT-01681276.csv) | 403 | |
| ASO | JBLU_MERGER_LIT-01681277 | JBLU_MERGER_LIT-01681277 | (JBLU_MERGER_LIT-01681277.csv) | 403 | |
| ASP | JBLU_MERGER_LIT-01681278.csv | | | | 802; 602; 403 |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| ASQ | JBLU_MERGER_LIT-01681279.csv | | | | 802; 602; 403 |
| ASR | JBLU_MERGER_LIT-01681280.csv | | | | 802; 602; 403 |
| ASS | JBLU_MERGER_LIT-01681281.csv | | | | 802; 602; 403 |
| AST | JBLU_MERGER_LIT-01681282.csv | | | | 802; 602; 403 |
| ASU | JBLU_MERGER_LIT-01681283.csv | | | | 802; 602; 403 |
| ASV | JBLU_MERGER_LIT-01681284 | JBLU_MERGER_LIT-01681284 | (JBLU_MERGER_LIT-01681284.csv) | 403 | |
| ASW | JBLU_MERGER_LIT-01681285 | JBLU_MERGER_LIT-01681285 | (JBLU_MERGER_LIT-01681285.csv) | 403 | |
| ASX | JBLU_MERGER_LIT-01681286 | JBLU_MERGER_LIT-01681286 | (JBLU_MERGER_LIT-01681286.csv) | 403 | |
| ASY | JBLU_MERGER_LIT-01681287 | JBLU_MERGER_LIT-01681287 | (JBLU_MERGER_LIT-01681287.csv) | 403 | |
| ASZ | JBLU_MERGER_LIT-01681288 | JBLU_MERGER_LIT-01681288 | (JBLU_MERGER_LIT-01681288.csv) | 403 | |
| ATA | JBLU-DOJ-10441766 - 2017_H1 Ticket Data.csv | | | | 802; 602; 403 |
| ATB | JBLU-DOJ-10441767 - 2017_H2 Ticket Data.csv | | | | 802; 602; 403 |
| ATC | JBLU-DOJ-10441768 - 2018_H1 Ticket Data.csv | | | | 802; 602; 403 |
| ATD | JBLU-DOJ-10441769 - 2018_H2 Ticket Data.csv | | | | 802; 602; 403 |
| ATE | JBLU-DOJ-10441769 - 2019_H1 Ticket Data.csv | | | | 802; 602; 403 |
| ATF | JBLU-DOJ-10441770 - 2019_H1.p2 Ticket Data.csv | | | | 802; 602; 403 |
| ATG | JBLU-DOJ-10441771 - 2019_H2 Ticket Data.csv | | | | 802; 602; 403 |
| ATH | JBLU-DOJ-10441771 - 2019_H2 Ticket Data.csv | | | | 802; 602; 403 |
| ATI | JBLU-DOJ-10441772 | JBLU-DOJ-10441772 | (JBLU-DOJ-10441772 - 2020_Q1 Ticket Data.csv) | 403 | |
| ATJ | JBLU-DOJ-10441777 - Ancillary_Data_2017.csv | | | | 802; 602; 403 |
| ATK | JBLU-DOJ-10441778 - Ancillary_Data_2018.csv | | | | 802; 602; 403 |
| ATL | JBLU-DOJ-10441779 - Ancillary_Data_2019.csv | | | | 802; 602; 403 |
| ATM | JBLU-DOJ-10441781 | JBLU-DOJ-10441781 | (JBLU-DOJ-10441781 - Ancillary_Data_2021.csv) | 403 | |
| ATN | JBLU-DOJ-10441782 | JBLU-DOJ-10441782 | (JBLU-DOJ-10441782 - Ancillary_Data_2022.csv) | 403 | |
| ATO | B6NK-TX-00019874 | B6NK-TX-00019880 | | | 802; 805; 602 |
| ATP | JBLU_MERGER_LIT-02732704 | JBLU_MERGER_LIT-02732707 | | 106 | |
| ATQ | JBLU_MERGER_LIT-02732708 | JBLU_MERGER_LIT-02732711 | | 106 | |
| ATR | JBLU_MERGER_LIT-02732819 | JBLU_MERGER_LIT-02732839 | | 802 | |
| ATS | JBLU_MERGER_LIT-02732840 | JBLU_MERGER_LIT-02732860 | | 802 | |
| ATT | JBLU_MERGER_LIT-02732861 | JBLU_MERGER_LIT-02732878 | | 802 | |
| ATU | JBLU_MERGER_LIT-02732879 | JBLU_MERGER_LIT-02732899 | | 802 | |
| ATV | JBLU_MERGER_LIT-02732900 | JBLU_MERGER_LIT-02732918 | | 802 | |
| ATW | JBLU_MERGER_LIT-02732919 | JBLU_MERGER_LIT-02732939 | | 802 | |
| ATX | JBLU_MERGER_LIT-02732940 | JBLU_MERGER_LIT-02732989 | | 802 | |
| ATY | JBLU_MERGER_LIT-02733139 | JBLU_MERGER_LIT-02733158 | | 802 | |
| ATZ | JBLU_MERGER_LIT-02733159 | JBLU_MERGER_LIT-02733178 | | 802 | |
| AUA | JBLU_MERGER_LIT-02733179 | JBLU_MERGER_LIT-02733194 | | 802 | |
| AUB | JBLU_MERGER_LIT-02733195 | JBLU_MERGER_LIT-02733215 | | 802 | |
| AUC | JBLU_MERGER_LIT-02733216 | JBLU_MERGER_LIT-02733236 | | 802 | |
| AUD | JBLU_MERGER_LIT-02733237 | JBLU_MERGER_LIT-02733256 | | 802 | |
| AUE | JBLU_MERGER_LIT-02733601 | JBLU_MERGER_LIT-02733626 | | 802 | |
| AUF | JBLU_MERGER_LIT-02733627 | JBLU_MERGER_LIT-02733648 | | 802 | |
| AUG | JBLU_MERGER_LIT-02733649 | JBLU_MERGER_LIT-02733674 | | 802 | |
| AUH | JBLU_MERGER_LIT-02733675 | JBLU_MERGER_LIT-02733693 | | 802 | |
| AUI | JBLU_MERGER_LIT-02733694 | JBLU_MERGER_LIT-02733716 | | 802 | |
| AUJ | JBLU_MERGER_LIT-02733717 | JBLU_MERGER_LIT-02733740 | | 802 | |
| AUK | JBLU_MERGER_LIT-02733741 | JBLU_MERGER_LIT-02733917 | | 802 | |
| AUL | JBLU_MERGER_LIT-02733918 | JBLU_MERGER_LIT-02733919 | | 802 | |
| AUM | BREEZE-004479 | BREEZE-004489 | | 106; 802 | |
| AUN | BREEZE-022166 | BREEZE-022235 | | 106; Legibility | |
| AUO | BREEZE-032001 | BREEZE-032007 | | 106; 701; 802; Legibility | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AUP | BREEZE-042752 | BREEZE-042762 | | 106; 802 | |
| AUQ | JBLU_MERGER_LIT-02734234 | JBLU_MERGER_LIT-02734255 | | 802 | |
| AUR | JBLU_MERGER_LIT-02734256 | JBLU_MERGER_LIT-02734276 | | 802 | |
| AUS | JBLU_MERGER_LIT-02734277 | JBLU_MERGER_LIT-02734301 | | 802 | |
| AUT | JBLU_MERGER_LIT-02734302 | JBLU_MERGER_LIT-02734319 | | 802 | |
| AUU | JBLU_MERGER_LIT-02734320 | JBLU_MERGER_LIT-02734345 | | 802 | |
| AUV | JBLU_MERGER_LIT-02734346 | JBLU_MERGER_LIT-02734369 | | 802 | |
| AUW | DOJ-NEA-00001302 | DOJ-NEA-00001304 | | 802 | |
| AUX | DOJ-NEA-00002620 | DOJ-NEA-00002624 | | 802 | |
| AUY | JBLU_MERGER_LIT-02734434 | JBLU_MERGER_LIT-02734443 | | 106 | |
| AUZ | JBLU_MERGER_LIT-02734444 | JBLU_MERGER_LIT-02734669 | | 403 | |
| AVA | JBLU_MERGER_LIT-02734670 | JBLU_MERGER_LIT-02734685 | | 802 | |
| AVB | JBLU_MERGER_LIT-02734686 | JBLU_MERGER_LIT-02734702 | | 802 | |
| AVC | JBLU_MERGER_LIT-02734703 | JBLU_MERGER_LIT-02734717 | | 802 | |
| AVD | JBLU_MERGER_LIT-02734718 | JBLU_MERGER_LIT-02734732 | | 802 | |
| AVE | JBLU_MERGER_LIT-02734733 | JBLU_MERGER_LIT-02734749 | | 802 | |
| AVF | JBLU_MERGER_LIT-02734750 | JBLU_MERGER_LIT-02734767 | | 802 | |
| AVG | JBLU_MERGER_LIT-02734924 | JBLU_MERGER_LIT-02735484 | | 802 | |
| AVH | GS-00017396 | GS-00017431 | | 802 | |
| AVI | N/A | N/A | GSA FY 2024 All Carrier Awards, available at https://www.gsa.gov/travel/plan-book/transportation-airfare-pov-etc/airfare-rates-city-pair-program | Defendants' description of this exhibit does not adequately identify its contents. Please clarify specifically what information from the GSA website is included, or produce the proposed exhibit. Plaintiffs reserve the right to object. | |
| AVJ | GSA-AAB6-00002845 | GSA-AAB6-00002845 | | 403 | |
| AVK | GSA-AAB6-00005040 | GSA-AAB6-00005040 | | 403 | |
| AVL | GSA-AAB6-00005057 | GSA-AAB6-00005057 | | 403 | |
| AVM | JBLU_MERGER_LIT-02735919 | JBLU_MERGER_LIT-02735935 | | 802 | |
| AVN | JBLU_MERGER_LIT-02735936 | JBLU_MERGER_LIT-02735952 | | 802 | |
| AVO | JBLU_MERGER_LIT-02735953 | JBLU_MERGER_LIT-02735967 | | 802 | |
| AVP | JBLU_MERGER_LIT-02735968 | JBLU_MERGER_LIT-02735985 | | 802 | |
| AVQ | JBLU_MERGER_LIT-02735986 | JBLU_MERGER_LIT-02736000 | | 802 | |
| AVR | JBLU_MERGER_LIT-02736001 | JBLU_MERGER_LIT-02736019 | | 802 | |
| AVS | JBLU_MERGER_LIT-02736096 | JBLU_MERGER_LIT-02736100 | | 802 | |
| AVT | JBLU_MERGER_LIT-00011036 | JBLU_MERGER_LIT-00011042 | | 106 | |
| AVU | JBLU_MERGER_LIT-00011360 | JBLU_MERGER_LIT-00011363 | | 106 | |
| AVV | JBLU_MERGER_LIT-00031239 | JBLU_MERGER_LIT-00031241 | | 106 | |
| AVW | JBLU_MERGER_LIT-00034862 | JBLU_MERGER_LIT-00034867 | | 106; 802 | |
| AVX | JBLU_MERGER_LIT-00045362 | JBLU_MERGER_LIT-00045365 | | 802 | |
| AVY | JBLU_MERGER_LIT-00048978 | JBLU_MERGER_LIT-00048979 | | 802 | |
| AVZ | JBLU_MERGER_LIT-00058426 | JBLU_MERGER_LIT-00058443 | | 802 | |
| AWA | JBLU_MERGER_LIT-00078500 | JBLU_MERGER_LIT-00078500 | | 802 | |
| AWB | JBLU_MERGER_LIT-00095209 | JBLU_MERGER_LIT-00095212 | | 106 | |
| AWC | JBLU_MERGER_LIT-00097255 | JBLU_MERGER_LIT-00097256 | | 106 | |
| AWD | JBLU_MERGER_LIT-00098101 | JBLU_MERGER_LIT-00098103 | | 106 | |
| AWE | JBLU_MERGER_LIT-00098508 | JBLU_MERGER_LIT-00098511 | | 106 | |
| AWF | JBLU_MERGER_LIT-00116173 | JBLU_MERGER_LIT-00116175 | | 106 | |
| AWG | JBLU_MERGER_LIT-00118784 | JBLU_MERGER_LIT-00118789 | | 106 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AWH | JBLU_MERGER_LIT-00216712 | JBLU_MERGER_LIT-00216717 | | 802 | |
| AWI | JBLU_MERGER_LIT-00225676 | JBLU_MERGER_LIT-00225679 | | 106 | |
| AWJ | JBLU_MERGER_LIT-00225844 | JBLU_MERGER_LIT-00225845 | | 106; 802 | |
| AWK | JBLU_MERGER_LIT-00271905 | JBLU_MERGER_LIT-00271906 | | 402; 403; 802 | |
| AWL | JBLU_MERGER_LIT-00448335 | JBLU_MERGER_LIT-00448389 | | 106; 802 | |
| AWM | JBLU_MERGER_LIT-01069074 | JBLU_MERGER_LIT-01069075 | | 802 | |
| AWN | JBLU_MERGER_LIT-01156001 | JBLU_MERGER_LIT-01156004 | | 802 | |
| AWO | JBLU_MERGER_LIT-01218218 | JBLU_MERGER_LIT-01218270 | | 802 | |
| AWP | JBLU_MERGER_LIT-01428262 | JBLU_MERGER_LIT-01428262 | | 106 | |
| AWQ | JBLU_MERGER_LIT-01428263 | JBLU_MERGER_LIT-01428263 | | 106 | |
| AWR | JBLU_MERGER_LIT-01428264 | JBLU_MERGER_LIT-01428264 | | 106 | |
| AWS | JBLU_MERGER_LIT-01428265 | JBLU_MERGER_LIT-01428265 | | 106; 802 | |
| AWT | JBLU_MERGER_LIT-01428266 | JBLU_MERGER_LIT-01428266 | | 106; 802 | |
| AWU | JBLU_MERGER_LIT-01428267 | JBLU_MERGER_LIT-01428267 | | 106; 802 | |
| AWV | JBLU-DOJ-04250880 | JBLU-DOJ-04250937 | | 106 | |
| AWW | JBLU_MERGER_LIT-01707114 | JBLU_MERGER_LIT-01707178 | | 106 | |
| AWX | JBLU_MERGER_LIT-01712927 | JBLU_MERGER_LIT-01712929 | | 106 | |
| AWY | JBLU_MERGER_LIT-01730549 | JBLU_MERGER_LIT-01730571 | | 106; 802 | |
| AWZ | JBLU_MERGER_LIT-01931044 | JBLU_MERGER_LIT-01931056 | | 802 | |
| AXA | JBLU_MERGER_LIT-02015477 | JBLU_MERGER_LIT-02015634 | | 802 | |
| AXB | JBLU_MERGER_LIT-02217339 | JBLU_MERGER_LIT-02217357 | | 802 | |
| AXC | JBLU_MERGER_LIT-02240618 | JBLU_MERGER_LIT-02240620 | | 106 | |
| AXD | JBLU00055991 | JBLU00055991 | | 403 | |
| AXE | JBLU00055992 | JBLU00055992 | | 403 | |
| AXF | JBLU00055993 | JBLU00055993 | | 403 | |
| AXG | JBLU00055994 | JBLU00055994 | | 403 | |
| AXH | JBLU00055995 | JBLU00055995 | | 403 | |
| AXI | JBLU00055996 | JBLU00055996 | | 403 | |
| AXJ | JBLU00055997 | JBLU00055997 | | 403 | |
| AXK | JBLU00055998 | JBLU00055998 | | 403 | |
| AXL | JBLU00055999 | JBLU00055999 | | 403 | |
| AXM | JBLU00056000 | JBLU00056000 | | 403 | |
| AXN | JBLU00056001 | JBLU00056001 | | 403 | |
| AXO | JBLU00056002 | JBLU00056002 | | 403 | |
| AXP | JBLU00060274 | JBLU00060281 | | 403 | |
| AXQ | JBLU00080059 | JBLU00080064 | | 106 | |
| AXR | JBLU00144347 | JBLU00144382 | | 106; 802 | |
| AXS | JBLU00248381 | JBLU00248428 | | 106; 802 | |
| AXT | JBLU00261844 | JBLU00261847 | | 802 | |
| AXU | JBLU00444551 | JBLU00444553 | | 802 | |
| AXV | JBLU00609936 | JBLU00609973 | | 106; 802; 901 | |
| AXW | JBLU00913067 | JBLU00913067 | | 106; 802 | |
| AXX | JBLU00948030 | JBLU00948031 | | 802 | |
| AXY | JBLU00955873 | JBLU00955877 | | 802 | |
| AXZ | JBLU01361597 | JBLU01361602 | | 802; Legibility | |
| AYA | JBLU01404379 | JBLU01404381 | | 802 | |
| AYB | JBLU01496192 | JBLU01496216 | | 802 | |
| AYC | JBLU01517484 | JBLU01517515 | | 802 | |
| AYD | JBLU01534959 | JBLU01534959 | | 802 | |
| AYE | JBLU01700660 | JBLU01700696 | | 802 | |
| AYF | JBLU01866727 | JBLU01866735 | | 802 | |
| AYG | JBLU02094521 | JBLU02094578 | | 402; 403; 802 | |
| AYH | JBLU-DOJ-00121128 | JBLU-DOJ-00121134 | | 106 | |
| AYI | JBLU-DOJ-00127193 | JBLU-DOJ-00127199 | | 106 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| AYJ | JBLU-DOJ-00130138 | JBLU-DOJ-00130144 | | 106 | |
| AYK | JBLU-DOJ-00139536 | JBLU-DOJ-00139543 | | 106 | |
| AYL | JBLU-DOJ-00139614 | JBLU-DOJ-00139620 | | 106 | |
| AYM | JBLU-DOJ-00139631 | JBLU-DOJ-00139637 | | 106 | |
| AYN | JBLU-DOJ-00351354 | JBLU-DOJ-00351357 | | 802 | |
| AYO | JBLU-DOJ-00420502 | JBLU-DOJ-00420516 | | 106; 802 | |
| AYP | JBLU-DOJ-00506762 | JBLU-DOJ-00506777 | | 802 | |
| AYQ | JBLU-DOJ-00563645 | JBLU-DOJ-00563668 | | 802 | |
| AYR | JBLU-DOJ-00893518 | JBLU-DOJ-00893538 | | 106; 802 | |
| AYS | JBLU-DOJ-01045588 | JBLU-DOJ-01045590 | | 802 | |
| AYT | JBLU-DOJ-01045858 | JBLU-DOJ-01045905 | | 106 | |
| AYU | JBLU-DOJ-02521161 | JBLU-DOJ-02521162 | | 106; 802 | |
| AYV | JBLU-DOJ-02534300 | JBLU-DOJ-02534304 | | 802 | |
| AYW | JBLU-DOJ-02536565 | JBLU-DOJ-02536567 | | 802 | |
| AYX | JBLU-DOJ-02571221 | JBLU-DOJ-02571266 | | 802 | |
| AYY | JBLU-DOJ-02619296 | JBLU-DOJ-02619302 | | 106 | |
| AYZ | JBLU-DOJ-02656470 | JBLU-DOJ-02656470 | | 802 | |
| AZA | JBLU-DOJ-02658732 | JBLU-DOJ-02658736 | | 106 | |
| AZB | JBLU-DOJ-02717405 | JBLU-DOJ-02717410 | | 106 | |
| AZC | JBLU-DOJ-02727811 | JBLU-DOJ-02727817 | | 106 | |
| AZD | JBLU-DOJ-02733311 | JBLU-DOJ-02733317 | | 106 | |
| AZE | JBLU-DOJ-02749423 | JBLU-DOJ-02749429 | | 106 | |
| AZF | JBLU-DOJ-03115948 | JBLU-DOJ-03115953 | | 402; 403; 802 | |
| AZG | JBLU-DOJ-03477322 | JBLU-DOJ-03477323 | | 802 | |
| AZH | JBLU-DOJ-03654975 | JBLU-DOJ-03655001 | | 106 | |
| AZI | JBLU-DOJ-03956977 | JBLU-DOJ-03956980 | | 802 | |
| AZJ | JBLU-DOJ-04189310 | JBLU-DOJ-04189326 | | 106; 802 | |
| AZK | JBLU-DOJ-04219657 | JBLU-DOJ-04219672 | | 106; 802 | |
| AZL | JBLU-DOJ-04692935 | JBLU-DOJ-04692936 | | 106; 802 | |
| AZM | JBLU-DOJ-05487087 | JBLU-DOJ-05487136 | | 106 | |
| AZN | JBLU-DOJ-05730183 | JBLU-DOJ-05730187 | | 106 | |
| AZO | JBLU-DOJ-06316400 | JBLU-DOJ-06316406 | | 106; 802 | |
| AZP | JBLU-DOJ-06323141 | JBLU-DOJ-06323141 | | 403 | |
| AZQ | JBLU-DOJ-07065804 | JBLU-DOJ-07065811 | | 402; 403; 802 | |
| AZR | JBLU-DOJ-07130853 | JBLU-DOJ-07130854 | | 802 | |
| AZS | JBLU-DOJ-07210703 | JBLU-DOJ-07210742 | | 802 | |
| AZT | JBLU-DOJ-07255530 | JBLU-DOJ-07255603 | | 802 | |
| AZU | JBLU-DOJ-07341311 | JBLU-DOJ-07341358 | | 802 | |
| AZV | JBLU-DOJ-07428460 | JBLU-DOJ-07428460 | | 106; 802 | |
| AZW | JBLU-DOJ-07506907 | JBLU-DOJ-07506907 | | 106 | |
| AZX | JBLU-DOJ-07533496 | JBLU-DOJ-07533523 | | 402; 403; 802 | |
| AZY | JBLU-DOJ-07606487 | JBLU-DOJ-07606487 | | 106 | |
| AZZ | JBLU-DOJ-07650481 | JBLU-DOJ-07650484 | | 106 | |
| BAA | JBLU-DOJ-07828414 | JBLU-DOJ-07828434 | | 802 | |
| BAB | JBLU-DOJ-07989601 | JBLU-DOJ-07989607 | | 402; 403; 802 | |
| BAC | JBLU-DOJ-09730045 | JBLU-DOJ-09730065 | | 106 | |
| BAD | JBLU-DOJ-09730066 | JBLU-DOJ-09730089 | | 106 | |
| BAE | JBLU-DOJ-09730090 | JBLU-DOJ-09730096 | | 106 | |
| BAF | JBLU-DOJ-09732612 | JBLU-DOJ-09732619 | | 106; 802 | |
| BAG | JBLU-DOJ-09732620 | JBLU-DOJ-09732620 | | 106 | |
| BAH | JBLU-DOJ-10081294 | JBLU-DOJ-10081326 | | 106; 802 | |
| BAI | JBLU-DOJ-10085856 | JBLU-DOJ-1008585862 | | 106; 802 | |
| BAJ | JBLU-DOJ-10404703 | JBLU-DOJ-10404711 | | 802 | |
| BAK | JBLU-DOJ-10421471 | JBLU-DOJ-10421473 | | 106; 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BAL | JBLU-DOJ-10441773 | JBLU-DOJ-10441773 | | 403 | |
| BAM | JBLU-DOJ-10441774 | JBLU-DOJ-10441774 | | 403 | |
| BAN | JBLU-DOJ-10441775 | JBLU-DOJ-10441775 | | 403 | |
| BAO | JBLU-DOJ-10441776 | JBLU-DOJ-10441776 | | 403 | |
| BAP | JBLU-DOJ-10441780 | JBLU-DOJ-10441780 | | 403 | |
| BAQ | JBLU-DOJ-10578785 | JBLU-DOJ-10578817 | | 402; 403; 802 | |
| BAR | JBLU-DOJ-10607501 | JBLU-DOJ-10607581 | | 106 | |
| BAS | JBLU-DOJ-10611980 | JBLU-DOJ-10611981 | | 106; 802 | |
| BAT | JBLU-LIT-03888523 | JBLU-LIT-03888575 | | 106; 802 | |
| BAU | JBLU-DOJ-10757858 | JBLU-DOJ-10758008 | | 802 | |
| BAV | JBLU-DOJ-10760861 | JBLU-DOJ-10760900 | | 106; 802 | |
| BAW | JBLU-DOJ-10790799 | JBLU-DOJ-10790955 | | 106; 701; 802 | |
| BAX | JBLU-DOJ-10810165 | JBLU-DOJ-10810171 | | 106; 402; 403; 802 | |
| BAY | JBLU-DOJ-10841369 | JBLU-DOJ-10841486 | | 106 | |
| BAZ | JBLU-DOJ-11052387 | JBLU-DOJ-110523891 | | 106; 701; 802 | |
| BBA | JBLU-DOJ-11052392 | JBLU-DOJ-11052415 | | 106; 701; 802 | |
| BBB | JBLU-DOJ-11062736 | JBLU-DOJ-11062782 | | 701; 802 | |
| BBC | JBLU-DOJ-11088781 | JBLU-DOJ-11088830 | | 106; 802 | |
| BBD | JBLU-DOJ-11146023 | JBLU-DOJ-11146053 | | 802; Legibility | |
| BBE | JBLU-DOJ-11476117 | JBLU-DOJ-11476117 | | 106; 802 | |
| BBF | JBLU-DOJ-11476119 | JBLU-DOJ-11476119 | | 106; 802 | |
| BBG | JBLU-DOJ-11479104 | JBLU-DOJ-11479105 | | 802 | |
| BBH | JBLU-DOJ-11960866 | JBLU-DOJ-11960908 | | 106; 802 | |
| BBI | JBLU-LIT-00806240 | JBLU-LIT-00806241 | | 802 | |
| BBJ | JBLU-LIT-02402892 | JBLU-LIT-02402940 | | 106; 802 | |
| BBK | JBLU-LIT-02715317 | JBLU-LIT-02715334 | | 402; 403; 802 | |
| BBL | JBLU-LIT-02823742 | JBLU-LIT-02823745 | | 106; 802 | |
| BBM | JBLU-LIT-02878663 | JBLU-LIT-02878664 | | 402; 403; 802 | |
| BBN | JBLU-LIT-03446100 | JBLU-LIT-03446111 | | 106; 402; 403; 802 | |
| BBO | JBLU-LIT-03513235 | JBLU-LIT-03513240 | | 402; 403; 802 | |
| BBP | JBLU-LIT-03874404 | JBLU-LIT-03874407 | | 106; 802 | |
| BBQ | JBLU-LIT-04404482 | JBLU-LIT-04404654 | | 802 | |
| BBR | JBLU-LIT-04434165 | JBLU-LIT-04434166 | | 802 | |
| BBS | JBLU_MERGER_LIT-02736242 | JBLU_MERGER_LIT-02736264 | | 802 | |
| BBT | N/A | N/A | JetBlue Connecting Fare Pricing Data ("Jetblue connecting fare summary data.xlsx") | 403 | |
| BBU | N/A | N/A | JetBlue Hotel Bookings Data ("JTP_hotel_bookings-travel_date_2021_to_current_booked.xlsx") | 403 | |
| BBV | N/A | N/A | OAG Schedule Analyzer ("nonstop_2018_JobId1763797.csv") | 403 | |
| BBW | N/A | N/A | OAG Schedule Analyzer ("nonstop_2019_JobId1763801.csv") | 403 | |
| BBX | N/A | N/A | OAG Schedule Analyzer ("nonstop_2022_JobId2190975.csv") | 403 | |
| BBY | N/A | N/A | OAG Schedule Analyzer ("nonstop_2023.csv") | 403 | |
| BBZ | JBLU_MERGER_LIT-02736442 | JBLU_MERGER_LIT-02736452 | | 402; 403 | |
| BCA | JBLU_MERGER_LIT-02736453 | JBLU_MERGER_LIT-02736463 | | 402; 403 | |
| BCB | JBLU_MERGER_LIT-02736494 | JBLU_MERGER_LIT-02736671 | | 402; 403 | |
| BCC | JBLU_MERGER_LIT-02736672 | JBLU_MERGER_LIT-02736676 | | 802 | |
| BCD | JBLU_MERGER_LIT-02736919 | JBLU_MERGER_LIT-02736946 | | 802 | |
| BCE | JBLU_MERGER_LIT-02736947 | JBLU_MERGER_LIT-02736973 | | 802 | |
| BCF | JBLU_MERGER_LIT-02736974 | JBLU_MERGER_LIT-02736999 | | 802 | |
| BCG | JBLU_MERGER_LIT-02737000 | JBLU_MERGER_LIT-02737022 | | 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BCH | JBLU_MERGER_LIT-02737023 | JBLU_MERGER_LIT-02737049 | | 802 | |
| BCI | JBLU_MERGER_LIT-02737050 | JBLU_MERGER_LIT-02737079 | | 802 | |
| BCJ | N/A | N/A | Spirit Connecting Fare Pricing Data ("Copy of connect routes latest 072023.xlsx") | 403 | |
| BCK | N/A | N/A | Spirit Profit and Loss Data ("Specification 2(a) Response - Spirit Confidential.xlsx") | 403 | |
| BCL | N/A | N/A | Spirit Ticket Data ("FlownFlightData_00000.txt") | 403 | |
| BCM | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00001.txt") | 403 | |
| BCN | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00002.txt") | 403 | |
| BCO | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00003.txt") | 403 | |
| BCP | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00004.txt") | 403 | |
| BCQ | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00005.txt") | 403 | |
| BCR | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00006.txt") | 403 | |
| BCS | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00007.txt") | 403 | |
| BCT | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00008.txt") | 403 | |
| BCU | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00009.txt") | 403 | |
| BCV | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00010.txt") | 403 | |
| BCW | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00011.txt") | 403 | |
| BCX | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00012.txt") | 403 | |
| BCY | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00013.txt") | 403 | |
| BCZ | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00014.txt") | 403 | |
| BDA | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00015.txt") | 403 | |
| BDB | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00016.txt") | 403 | |
| BDC | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00017.txt") | 403 | |
| BDD | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00018.txt") | 403 | |
| BDE | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00019.txt") | 403 | |
| BDF | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00020.txt") | 403 | |
| BDG | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00021.txt") | 403 | |
| BDH | N/A | N/A | Spirit Ticket Data – ("FlownFlightData_00022.txt") | 403 | |
| BDI | JBLU_MERGER_LIT-02737769 | JBLU_MERGER_LIT-02737785 | | 802 | |
| BDJ | JBLU_MERGER_LIT-02737786 | JBLU_MERGER_LIT-02737802 | | 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BDK | JBLU_MERGER_LIT-02737861 | JBLU_MERGER_LIT-02737872 | | 802 | |
| BDL | JBLU_MERGER_LIT-02737873 | JBLU_MERGER_LIT-02737886 | | 802 | |
| BDM | JBLU_MERGER_LIT-02737887 | JBLU_MERGER_LIT-02737898 | | 802 | |
| BDN | JBLU_MERGER_LIT-02737899 | JBLU_MERGER_LIT-02737915 | | 802 | |
| BDO | JBLU_MERGER_LIT-02737916 | JBLU_MERGER_LIT-02737919 | | 402; 403; 802 | |
| BDP | JBLU_MERGER_LIT-02738596 | JBLU_MERGER_LIT-02738621 | | 802 | |
| BDQ | JBLU_MERGER_LIT-02738622 | JBLU_MERGER_LIT-02738644 | | 802 | |
| BDR | JBLU_MERGER_LIT-02738645 | JBLU_MERGER_LIT-02738668 | | 802 | |
| BDS | JBLU_MERGER_LIT-02738669 | JBLU_MERGER_LIT-02738688 | | 802 | |
| BDT | JBLU_MERGER_LIT-02738689 | JBLU_MERGER_LIT-02738707 | | 802 | |
| BDU | JBLU_MERGER_LIT-02738708 | JBLU_MERGER_LIT-02738732 | | 802 | |
| BDV | N/A | N/A | US Bureau of Transportation Statistics, "Air Carriers: T-100 Segment (All Carriers)" | 403 | |
| BDW | N/A | N/A | US Bureau of Transportation Statistics. "Airline Origin and Destination Survey (DB1B)" | 403 | |
| BDX | JBLU_MERGER_LIT-02738777 | JBLU_MERGER_LIT-02738863 | | 402; 403 | |
| BDY | JBLU-DOJ-09982193 | JBLU-DOJ-09982213 | | 106; 701; 802 | |
| BDZ | N/A | N/A | "Excel Data Master" file related to August 4, 2023 Scheff Report ("Excel Data Master.xlsx) | 403 | |
| BEA | JBLU-DOJ-06254240 | JBLU-DOJ-06254256 | | 106; 802 | |
| BEB | AA-23LIT-00000021 | AA-23LIT-00000042 | | 802 | |
| BEC | AA-23LIT-00000550 | AA-23LIT-00000580 | | 802 | |
| BED | AA-NEA-00026724 | AA-NEA-00026748 | | 802 | |
| BEE | AA-NEA-00043325 | AA-NEA-00043361 | | 802 | |
| BEF | AA-NEA-00068377 | AA-NEA-00068378 | | 802 | |
| BEG | AA-NEA-00088678 | AA-NEA-00088684 | | 106; 802 | |
| BEH | AA-NEA-00129549 | AA-NEA-00129641 | | 802 | |
| BEI | AA-NEA-00142614 | AA-NEA-00142614 | | 802 | |
| BEJ | AA-NEA-00215762 | AA-NEA-00215764 | | 402; 403; 802 | |
| BEK | AA-NEA-00373388 | AA-NEA-00373393 | | 802 | |
| BEL | AA-NEA-00578465 | AA-NEA-00578527 | | 402; 403; 802; Legibility | |
| BEM | AA-NEA-00593111 | AA-NEA-00593113 | | 802 | |
| BEN | AA-NEA-00593283 | AA-NEA-00593285 | | 802 | |
| BEO | AA-NEA-00604924 | AA-NEA-00604925 | | 802 | |
| BEP | AA-NEA-00648837 | AA-NEA-00648838 | | 802 | |
| BEQ | AA-NEA-00787635 | AA-NEA-00787662 | | 106; 802 | |
| BER | AA-NEA-01268769 | AA-NEA-01268876 | | 802; Legibility | |
| BES | ALLEGIANT_00009320 | ALLEGIANT_00009381 | | 802 | |
| BET | AVELO-00002919 | AVELO-00002943 | | 701; 802 | |
| BEU | AVELO-00003345 | AVELO-00003447 | | 106 | |
| BEV | AVELO-00003588 | AVELO-00003627 | | 802 | |
| BEW | BC-B6NK-00007214 | BC-B6NK-00007214 | | 106; 802 | |
| BEX | BC-B6NK-00012259 | BC-B6NK-00012260 | | 106; 802 | |
| BEY | Broward_County_00001621 | Broward_County_00001623 | | 402; 403; 802 | |
| BEZ | Broward_County_00003942 | Broward_County_00003954 | | 802 | |
| BFA | Broward_County_00008688 | Broward_County_00008699 | | 802 | |
| BFB | Broward_County_00012557 | Broward_County_00012601 | | 802 | |
| BFC | Broward_County_00012647 | Broward_County_00012693 | | 802 | |
| BFD | Broward_County_00012745 | Broward_County_00012790 | | 802 | |
| BFE | DAL-00000172 | DAL-00000189 | | 802 | |
| BFF | DAL-00000212 | DAL-00000268 | | 106; 802 | |
| BFG | DAL-00000216 | DAL-00000241 | | 802 | |
| BFH | DAL-00000328 | DAL-00000328 | | 106; 802 | |
| BFI | DAL-00002291 | DAL-00002292 | | 106; 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|-------|-----------------|-----------|------------------------|------------------------|------------------------|
| BFJ | DAL-00003103 | DAL-00003132 | | 106; 802 | |
| BFK | DAL-00003247 | DAL-00003263 | | 106; 802 | |
| BFL | DAL-00003509 | DAL-00003520 | | 106; 802 | |
| BFM | DAL-00004153 | DAL-00004174 | | 106; 802 | |
| BFN | DAL-00005865 | DAL-00005865 | | 106; 802; Legibility | |
| BFO | DAL-00007351 | DAL-00007361 | | 106; 802; Legibility | |
| BFP | DAL-00007367 | DAL-00007367 | | 106; 802 | |
| BFQ | DAL-00022469 | DAL-00022473 | | 802 | |
| BFR | DAL-00023401 | DAL-00023402 | | 802 | |
| BFS | DAL-00027078 | DAL-00027079 | | 106; 802 | |
| BFT | DAL-00027203 | DAL-00027204 | | 402; 403; 802 | |
| BFU | DL-B6NK_00021141 | DL-B6NK_00021146 | | 106; 802; Legibility | |
| BFV | DL-B6NK_00039086 | DL-B6NK_00039095 | | 802 | |
| BFW | FRONTIER-000029 | FRONTIER-000032 | | 802 | |
| BFX | FRONTIER-000033 | FRONTIER-000040 | | 802 | |
| BFY | FRONTIER-000048 | FRONTIER-000067 | | 802 | |
| BFZ | FRONTIER-000130 | FRONTIER-000143 | | Please confirm this is the same document as FRONTIER-000663. If not, Plaintiffs reserve the right to object. | |
| BGA | FRONTIER-000250 | FRONTIER-000274 | | Please confirm this is the same document as FRONTIER-000787. If not, Plaintiffs reserve the right to object. | |
| BGB | FRONTIER-000306 | FRONTIER-000346 | | Please confirm this is the same document as FRONTIER-000843. If not, Plaintiffs reserve the right to object. | |
| BGC | FRONTIER-000347 | FRONTIER-000359 | | Please confirm this is the same document as FRONTIER-000884. If not, Plaintiffs reserve the right to object. | |
| BGD | FRONTIER-CID-000013133 | FRONTIER-CID-000013136 | | 802 | |
| BGE | FRONTIER-CID-000014067 | FRONTIER-CID-000014076 | | 802 | |
| BGF | FRONTIER-CID-000018516 | FRONTIER-CID-000018534 | | 802 | |
| BGG | JBLU_MERGER_LIT-02738864 | JBLU_MERGER_LIT-02739391 | Exhibit 2 to June 14, 2023 Gale Deposition | 802; 901 | |
| BGH | JBLU_MERGER_LIT-02739392 | JBLU_MERGER_LIT-02739393 | Exhibit 4 to June 14, 2023 Gale Deposition | 802; 901 | |
| BGI | GOAA2608 | GOAA2612 | | 802 | |
| BGJ | JBLU_MERGER_LIT-02739394 | JBLU_MERGER_LIT-02739979 | Exhibit 5 to June 23, 2023 Draper Deposition | 802; 901 | |
| BGK | GOAA0004 | GOAA0006 | | 802 | |
| BGL | GOAA2614 | GOAA2614 | | 802 | |
| BGM | GOAADOJ0098 | GOAADOJ0124 | | 802 | |
| BGN | GOAADOJ0125 | GOAADOJ0175 | | 802 | |
| BGO | JBLU_MERGER_LIT-02739980 | JBLU_MERGER_LIT-02739999 | | 802 | |
| BGP | JBLU_MERGER_LIT-02740000 | JBLU_MERGER_LIT-02740165 | | 802 | |
| BGQ | JBLU_MERGER_LIT-02740166 | JBLU_MERGER_LIT-02740170 | | 106; 802 | |
| BGR | JBLU_MERGER_LIT-02740171 | JBLU_MERGER_LIT-02740174 | | 802 | |
| BGS | JBLU_MERGER_LIT-02740175 | JBLU_MERGER_LIT-02740180 | | 802 | |
| BGT | JBLU_MERGER_LIT-02740181 | JBLU_MERGER_LIT-02740182 | Exhibit 1 to June 20, 2023 Nelson Deposition | 402; 403; 802; 901 | |
| BGU | JBLU_MERGER_LIT-02740183 | JBLU_MERGER_LIT-02740206 | Exhibit 2 to June 20, 2023 Nelson Deposition | 402; 403; 802; 901 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BGV | JBLU_MERGER_LIT-02740207 | JBLU_MERGER_LIT-02740209 | Exhibit 3 to June 20, 2023 Nelson Deposition | 402; 403; 802; 901 | |
| BGW | JBLU_MERGER_LIT-02740210 | JBLU_MERGER_LIT-02740221 | Exhibit 7 to June 20, 2023 Nelson Deposition | 402; 403; 802 | |
| BGX | JBLU_MERGER_LIT-02740303 | JBLU_MERGER_LIT-02740308 | Exhibit 2 to June 28, 2023 Nocella Deposition, available at https://airlineweekly.skift.com/2023/03/rival-ceos-at-jetblue-united-and-american-rally-together-to-oppose-justice-department/ | 802 | |
| BGY | JBLU_MERGER_LIT-02740309 | JBLU_MERGER_LIT-02740355 | | 802; 901 | |
| BGZ | UA31106-000003074 | UA31106-000003075 | | 106; 802 | |
| BHA | UA31106-000003859 | UA31106-000003862 | | 106; 802 | |
| BHB | UALIT-00006269 | UALIT-00006272 | | 802; Legibility | |
| BHC | UALIT-00010164 | UALIT-00010184 | | 802; Legibility | |
| BHD | UALIT-00036871 | UALIT-00036871 | | 802 | |
| BHE | UALIT-00039606 | UALIT-00039606 | | 106 | |
| BHF | UALIT-00040403 | UALIT-00040403 | | 106 | |
| BHG | UALIT-00050494 | UALIT-00050494 | | 106; 802 | |
| BHH | UALIT-00067705 | UALIT-00067705 | | 802 | |
| BHI | UALIT-00070860 | UALIT-00070863 | | 106; 802 | |
| BHJ | UALIT-00070957 | UALIT-00071069 | | 106; 802 | |
| BHK | UALIT-00071070 | UALIT-00071110 | | 802; Legibility | |
| BHL | UALIT-00081315 | UALIT-00081318 | | 802 | |
| BHM | UALIT-00082222 | UALIT-00082223 | | 802 | |
| BHN | UALIT-00093921 | UALIT-00093922 | | 106; 802 | |
| BHP | UALIT2-00032255 | UALIT2-00032263 | | 802 | |
| BHQ | UALIT2-00039211 | UALIT2-00039311 | | 106; 802 | |
| BHR | UALIT2-00044342 | UALIT2-00044389 | | 106 | |
| BHS | JBLU_MERGER_LIT-02740360 | JBLU_MERGER_LIT-02740385 | | 402; 403; 802 | |
| BHT | JBLU_MERGER_LIT-02740386 | JBLU_MERGER_LIT-02740433 | | 106; 402; 403 | |
| BHU | NK-2R-06776512 | NK-2R-06776516 | | 802 | |
| BHV | NK-2R-06907937 | NK-2R-06908053 | | Legibility | |
| BHW | NK-2R-06921810 | NK-2R-06921850 | | 802; Legibility | |
| BHX | NK-2R-06921923 | NK-2R-06921978 | | 802; Legibility | |
| BHY | NK-2R-06907143 | NK-2R-06907240 | | 106 | |
| BHZ | NK-MERGERLIT-0000665036 | NK-MERGERLIT-0000665054 | | 106; 802 | |
| BIA | NK-2R-04164067 | NK-2R-04164068 | | 802 | |
| BIB | NK-2R-05082173 | NK-2R-05082175 | | 106; 802 | |
| BIC | NK-2R-06906032 | NK-2R-06906100 | | 106 | |
| BID | NK-2R-05815303 | NK-2R-05815305 | | 802 | |
| BIE | NK-2R-04167883 | NK-2R-04167883 | | 802 | |
| BIF | NK-2R-06905968 | NK-2R-06906031 | | 802 | |
| BIG | NK-2R-05856106 | NK-2R-05856148 | | 106; 802 | |
| BIH | NK-2R-01099520 | NK-2R-01099529 | | 106; 802 | |
| BII | NK-MERGERLIT-0003366359 | NK-MERGERLIT-0003366360 | | 106; 802 | |
| BIJ | NK-2R-06906312 | NK-2R-06906393 | | 106; 802 | |
| BIK | NK-2R-05845444 | NK-2R-05845454 | | 802 | |
| BIL | NK-2R-04170627 | NK-2R-04170628 | | 802 | |
| BIM | NK-2R-05299138 | NK-2R-05299142 | | 802 | |
| BIN | NK-2R-05302077 | NK-2R-05302080 | | 802 | |
| BIO | NK-2R-06775251 | NK-2R-06775254 | | 701; 802 | |
| BIP | NK-2R-00725335 | NK-2R-00725340 | | 802 | |
| BIQ | NK-2R-02434154 | NK-2R-02434154 | | 802 | |
| BIR | NK-2R-05845685 | NK-2R-05845685 | | 802 | |
| BIS | NK-2R-01437320 | NK-2R-01437320 | | 802 | |
| BIT | NK-2R-02432464 | NK-2R-02432464 | | 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BIU | NK-2R-06776088 | NK-2R-06776091 | | 701; 802 | |
| BIV | NK-2R-06905355 | NK-2R-06905422 | | 106 | |
| BIW | NK-2R-06905776 | NK-2R-06905885 | | 106 | |
| BIX | NK-2R-05062532 | NK-2R-05062532 | | 802 | |
| BIY | NK-2R-06904852 | NK-2R-06904929 | | Legibility | |
| BIZ | NK-2R-04709228 | NK-2R-04709228 | | 106; 802 | |
| BJA | NK-2R-06905042 | NK-2R-06905158 | | Legibility | |
| BJB | NK-2R-06697740 | NK-2R-06697748 | | 802 | |
| BJC | NK-2R-06904930 | NK-2R-06905041 | | Legibility | |
| BJD | NK-2R-04612900 | NK-2R-04612900 | | 106; 802 | |
| BJE | NK-2R-06905159 | NK-2R-06905243 | | Legibility | |
| BJF | NK-2R-04589044 | NK-2R-04589044 | | 106; 802 | |
| BJG | NK-2R-04643890 | NK-2R-04643890 | | 106; 802 | |
| BJH | NK-2R-05652480 | NK-2R-05652480 | | 802 | |
| BJI | NK-2R-06923373 | NK-2R-06923374 | | 802 | |
| BJJ | NK-2R-06923368 | NK-2R-06923370 | | 802 | |
| BJK | NK-2R-06904057 | NK-2R-06904127 | | 602; 901 | |
| BJL | NK-2R-06785993 | NK-2R-06785997 | | 802 | |
| BJM | NK-2R-06923352 | NK-2R-06923352 | | 106; 402; 403; Improper Redactions | |
| BJN | NK-2R-06923350 | NK-2R-06923351 | | 802 | |
| BJO | NK-2R-05329785 | NK-2R-05329787 | | 802 | |
| BJP | NK-2R-06923348 | NK-2R-06923349 | | 802 | |
| BJQ | NK-2R-06923346 | NK-2R-06923347 | | 802 | |
| BJR | NK-2R-06923334 | NK-2R-06923335 | | 802 | |
| BJS | NK-2R-06923336 | NK-2R-06923337 | | 802 | |
| BJT | NK-2R-02501789 | NK-2R-02501790 | | 802 | |
| BJU | NK-2R-05179569 | NK-2R-05179574 | | 802 | |
| BJV | NK-2R-06330563 | NK-2R-06330564 | | 802 | |
| BJW | NK-2R-06923328 | NK-2R-06923329 | | 802 | |
| BJX | NK-2R-06923318 | NK-2R-06923327 | | 802 | |
| BJY | NK-MERGERLIT-0003534094 | NK-MERGERLIT-0003534094 | | 802 | |
| BJZ | NK-2R-06871787 | NK-2R-06871788 | | 802 | |
| BKA | NK-MERGERLIT-0002444496 | NK-MERGERLIT-0002444501 | | 802 | |
| BKB | JBLU_MERGER_LIT-02740993 | JBLU_MERGER_LIT-02740994 | | 802 | |
| BKC | JBLU_MERGER_LIT-02740995 | JBLU_MERGER_LIT-02740996 | | 802 | |
| BKD | JBLU_MERGER_LIT-02740997 | JBLU_MERGER_LIT-02740998 | | 402; 403; 802 | |
| BKE | JBLU_MERGER_LIT-02740999 | JBLU_MERGER_LIT-02741000 | | 402; 403; 802 | |
| BKF | JBLU_MERGER_LIT-02741001 | JBLU_MERGER_LIT-02741002 | | 402; 403; 802 | |
| BKG | JBLU_MERGER_LIT-02741003 | JBLU_MERGER_LIT-02741004 | | 402; 403; 802 | |
| BKH | JBLU_MERGER_LIT-02741005 | JBLU_MERGER_LIT-02741006 | | 802 | |
| BKI | JBLU_MERGER_LIT-02741007 | JBLU_MERGER_LIT-02741008 | | 802 | |
| BKJ | JBLU_MERGER_LIT-02741009 | JBLU_MERGER_LIT-02741014 | | 802 | |
| BKK | JBLU_MERGER_LIT-02741015 | JBLU_MERGER_LIT-02741016 | | 402; 403; 802 | |
| BKL | JBLU_MERGER_LIT-02741017 | JBLU_MERGER_LIT-02741018 | | 402; 403; 802 | |
| BKM | JBLU_MERGER_LIT-02741019 | JBLU_MERGER_LIT-02741020 | | 402; 403; 802 | |
| BKN | JBLU_MERGER_LIT-02741021 | JBLU_MERGER_LIT-02741022 | | 402; 403; 802 | |
| BKO | JBLU_MERGER_LIT-02741023 | JBLU_MERGER_LIT-02741024 | | 402; 403; 802 | |
| BKP | JBLU_MERGER_LIT-02741025 | JBLU_MERGER_LIT-02741027 | | 402; 403; 802 | |
| BKQ | JBLU_MERGER_LIT-02741028 | JBLU_MERGER_LIT-02741029 | | 402; 403; 802 | |
| BKR | JBLU_MERGER_LIT-02741030 | JBLU_MERGER_LIT-02741031 | | 402; 403; 802 | |
| BKS | JBLU_MERGER_LIT-02741032 | JBLU_MERGER_LIT-02741033 | | 402; 403; 802 | |
| BKT | JBLU_MERGER_LIT-02741034 | JBLU_MERGER_LIT-02741034 | | 402; 403; 802 | |
| BKU | JBLU_MERGER_LIT-02741035 | JBLU_MERGER_LIT-02741035 | | 402; 403; 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BKV | JBLU_MERGER_LIT-02741036 | JBLU_MERGER_LIT-02741036 | | 802 | |
| BKW | JBLU_MERGER_LIT-02741037 | JBLU_MERGER_LIT-02741039 | | 802 | |
| BKX | JBLU_MERGER_LIT-02741040 | JBLU_MERGER_LIT-02741043 | | 802 | |
| BKY | JBLU_MERGER_LIT-02741044 | JBLU_MERGER_LIT-02741047 | | 802 | |
| BKZ | JBLU_MERGER_LIT-02741048 | JBLU_MERGER_LIT-02741048 | | 802 | |
| BLA | JBLU_MERGER_LIT-02741049 | JBLU_MERGER_LIT-02741051 | | 802 | |
| BLB | JBLU_MERGER_LIT-02741052 | JBLU_MERGER_LIT-02741053 | | 802 | |
| BLC | JBLU_MERGER_LIT-02741054 | JBLU_MERGER_LIT-02741061 | | 802 | |
| BLE | JBLU_MERGER_LIT-02741062 | JBLU_MERGER_LIT-02741065 | | 402; 403; 802 | |
| BLF | JBLU_MERGER_LIT-02741066 | JBLU_MERGER_LIT-02741069 | | 402; 403; 802 | |
| BLG | JBLU_MERGER_LIT-02741070 | JBLU_MERGER_LIT-02741073 | | 402; 403; 802 | |
| BLH | JBLU_MERGER_LIT-02741074 | JBLU_MERGER_LIT-02741076 | | 802 | |
| BLI | JBLU_MERGER_LIT-02741077 | JBLU_MERGER_LIT-02741081 | | 402; 403; 802 | |
| BLJ | JBLU_MERGER_LIT-02741082 | JBLU_MERGER_LIT-02741088 | | 802 | |
| BLK | JBLU_MERGER_LIT-02741089 | JBLU_MERGER_LIT-02741097 | | 802 | |
| BLL | JBLU_MERGER_LIT-02741098 | JBLU_MERGER_LIT-02741100 | | 402; 403; 802 | |
| BLM | JBLU_MERGER_LIT-02741101 | JBLU_MERGER_LIT-02741103 | | 402; 403; 802 | |
| BLN | JBLU_MERGER_LIT-02741104 | JBLU_MERGER_LIT-02741107 | | 402; 403; 802 | |
| BLO | JBLU_MERGER_LIT-02741108 | JBLU_MERGER_LIT-02741111 | | 402; 403; 802 | |
| BLP | JBLU_MERGER_LIT-02741112 | JBLU_MERGER_LIT-02741114 | | 402; 403; 802 | |
| BLQ | JBLU_MERGER_LIT-02741115 | JBLU_MERGER_LIT-02741117 | | 402; 403; 802 | |
| BLR | JBLU_MERGER_LIT-02741118 | JBLU_MERGER_LIT-02741120 | | 402; 403; 802 | |
| BLS | JBLU_MERGER_LIT-02741121 | JBLU_MERGER_LIT-02741123 | | 402; 403; 802 | |
| BLT | JBLU_MERGER_LIT-02741124 | JBLU_MERGER_LIT-02741126 | | 402; 403; 802 | |
| BLU | JBLU_MERGER_LIT-02741127 | JBLU_MERGER_LIT-02741129 | | 402; 403; 802 | |
| BLV | JBLU_MERGER_LIT-02741130 | JBLU_MERGER_LIT-02741133 | | 402; 403; 802 | |
| BLW | JBLU_MERGER_LIT-02741134 | JBLU_MERGER_LIT-02741137 | | 402; 403; 802 | |
| BLX | JBLU_MERGER_LIT-02741138 | JBLU_MERGER_LIT-02741140 | | 402; 403; 802 | |
| BLY | JBLU_MERGER_LIT-02741141 | JBLU_MERGER_LIT-02741143 | | 402; 403; 802 | |
| BLZ | JBLU_MERGER_LIT-02741144 | JBLU_MERGER_LIT-02741148 | | 802 | |
| BMA | JBLU_MERGER_LIT-02741149 | JBLU_MERGER_LIT-02741152 | | 402; 403; 802 | |
| BMB | JBLU_MERGER_LIT-02741153 | JBLU_MERGER_LIT-02741155 | | 402; 403; 802 | |
| BMC | JBLU_MERGER_LIT-02741156 | JBLU_MERGER_LIT-02741158 | | 402; 403; 802 | |
| BMD | JBLU_MERGER_LIT-02741159 | JBLU_MERGER_LIT-02741161 | | 402; 403; 802 | |
| BME | JBLU_MERGER_LIT-02741162 | JBLU_MERGER_LIT-02741164 | | 402; 403; 802 | |
| BMF | JBLU_MERGER_LIT-02741165 | JBLU_MERGER_LIT-02741167 | | 402; 403; 802 | |
| BMG | JBLU_MERGER_LIT-02741168 | JBLU_MERGER_LIT-02741171 | | 402; 403; 802 | |
| BMH | JBLU_MERGER_LIT-02741172 | JBLU_MERGER_LIT-02741174 | | 402; 403; 802 | |
| BMI | JBLU_MERGER_LIT-02741175 | JBLU_MERGER_LIT-02741179 | | 402; 403; 802 | |
| BMJ | JBLU_MERGER_LIT-02741180 | JBLU_MERGER_LIT-02741182 | | 402; 403; 802 | |
| BMK | JBLU_MERGER_LIT-02741186 | JBLU_MERGER_LIT-02741188 | | 402; 403; 802 | |
| BML | JBLU_MERGER_LIT-02741189 | JBLU_MERGER_LIT-02741196 | | 802 | |
| BMM | JBLU_MERGER_LIT-02741197 | JBLU_MERGER_LIT-02741201 | | 402; 403; 802 | |
| BMN | JBLU_MERGER_LIT-02741202 | JBLU_MERGER_LIT-02741208 | | 402; 403; 802 | |
| BMO | JBLU_MERGER_LIT-02741209 | JBLU_MERGER_LIT-02741215 | | 402; 403; 802 | |
| BMP | JBLU_MERGER_LIT-02741183 | JBLU_MERGER_LIT-02741185 | | 402; 403; 802 | |
| BMR | ALLEGIANT_00000644 | ALLEGIANT_00000661 | | 106; 802 | |
| BMS | ALLEGIANT_DOJLIT_00036589 | ALLEGIANT_DOJLIT_00036591 | | 802 | |
| BMT | JBLU_MERGER_LIT-02741216 | JBLU_MERGER_LIT-02741272 | | 402; 403; 802 | |
| BMU | AS B6NK000001086 | AS B6NK000001106 | | 106; 802 | |
| BMV | AS SDC0000094 | AS SDC0000094 | | 106; 802 | |
| BMW | AS SDC0001848 | AS SDC0001891 | | 106; 802 | |
| BMX | AS SDC0004172 | AS SDC0004184 | | 106; 802 | |
| BMY | AS SDC0004455 | AS SDC0004477 | | 106; 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BMZ | AS SDC0005033 | AS SDC0005068 | | 802 | |
| BNA | AS SDC0005467 | AS SDC0005469 | | 106; 802 | |
| BNB | B6NK-CM-00006298 | B6NK-CM-00006299 | (Avelo Airlines Inc. Response to Specifications 1(a), (b), (c) & 2 (Aug. 31, 2022)) | 106; 802 | |
| BNC | B6NK-CM-00006884 | B6NK-CM-00006905 | (Breeze Aviation Group, Inc. Response to DOJ CID 31109 (Sept. 6, 2022)) | 106; 802 | |
| BND | B6NK-CM-00009995 | B6NK-CM-00010003 | (Letter from T. Williams to J. DiMarco (Aug. 31, 2022), with enclosure) | 106; 802 | |
| BNE | B6NK-CM-00014085 | B6NK-CM-00014086 | (Letter from T. Mueller to J. DiMarco, Aug. 30, 2022) | 106; 802 | |
| BNF | B6NK-CM-00014766 | B6NK-CM-00014788 | (Email from M. Piehl to J. DiMarco (Aug. 28, 2022), with attachment) | 802 | |
| BNG | CAHI-CID-00007397 | CAHI-CID-00007398 | | 106; 701; 802 | |
| BNH | DAL-00007216 | DAL-00007216 | | 106; 802 | |
| BNI | JBLU_MERGER_LIT-02741273 | JBLU_MERGER_LIT-02741273 | Exhibit 19 to May 24, 2022  Bristow Deposition (NEA Litig.) | 402; 403; 901 | |
| BNJ | JBLU_MERGER_LIT-02741274 | JBLU_MERGER_LIT-02741275 | Exhibit 4 to June 20, 2023 Nelson Deposition | 402; 403; 802 | |
| BNK | GSA-B6NK-00000216 | GSA-B6NK-00000254 | | 802 | |
| BNL | GSA-B6NK-00000255 | GSA-B6NK-00000284 | | 802 | |
| BNM | JBLU_MERGER_LIT-02741276 | JBLU_MERGER_LIT-02741279 | | 402; 403; 802 | |
| BNN | JBLU_MERGER_LIT-02741280 | JBLU_MERGER_LIT-02741284 | | 802 | |
| BNO | JBLU_MERGER_LIT-02741285 | JBLU_MERGER_LIT-02741286 | | 802 | |
| BNP | JBLU_MERGER_LIT-02741287 | JBLU_MERGER_LIT-02741287 | | 802; Duplicate | |
| BNQ | JBLU_MERGER_LIT-02741288 | JBLU_MERGER_LIT-02741289 | | 402; 403; 802 | |
| BNR | JBLU_MERGER_LIT-02741290 | JBLU_MERGER_LIT-02741291 | | 402; 403; 802 | |
| BNS | JBLU_MERGER_LIT-02741292 | JBLU_MERGER_LIT-02741294 | | 802 | |
| BNT | JBLU_MERGER_LIT-02741295 | JBLU_MERGER_LIT-02741296 | | 402; 403; 802 | |
| BNU | JBLU_MERGER_LIT-02741297 | JBLU_MERGER_LIT-02741297 | | 402; 403; 802 | |
| BNV | JBLU_MERGER_LIT-02741298 | JBLU_MERGER_LIT-02741299 | | 402; 403; 802 | |
| BNW | JBLU_MERGER_LIT-02741300 | JBLU_MERGER_LIT-02741300 | | 402; 403; 802 | |
| BNX | JBLU_MERGER_LIT-02741301 | JBLU_MERGER_LIT-02741301 | | 402; 403; 802 | |
| BNY | JBLU_MERGER_LIT-02741302 | JBLU_MERGER_LIT-02741302 | | 402; 403; 802 | |
| BNZ | JBLU_MERGER_LIT-02741303 | JBLU_MERGER_LIT-02741303 | | 402; 403; 802 | |
| BOA | JBLU_MERGER_LIT-02741304 | JBLU_MERGER_LIT-02741304 | | 402; 403; 802 | |
| BOB | JBLU_MERGER_LIT-02741305 | JBLU_MERGER_LIT-02741308 | | 402; 403; 802 | |
| BOC | JBLU_MERGER_LIT-02741309 | JBLU_MERGER_LIT-02741312 | | 402; 403; 802 | |
| BOD | JBLU_MERGER_LIT-02741313 | JBLU_MERGER_LIT-02741314 | | 402; 403; 802 | |
| BOE | JBLU_MERGER_LIT-02741315 | JBLU_MERGER_LIT-02741317 | | 402; 403; 802 | |
| BOF | JBLU_MERGER_LIT-02741318 | JBLU_MERGER_LIT-02741319 | | 402; 403; 802 | |
| BOG | JBLU_MERGER_LIT-02741320 | JBLU_MERGER_LIT-02741320 | | 402; 403; 802 | |
| BOH | JBLU_MERGER_LIT-02741321 | JBLU_MERGER_LIT-02741323 | | 802 | |
| BOI | JBLU_MERGER_LIT-02741324 | JBLU_MERGER_LIT-02741327 | | 402; 403; 802 | |
| BOJ | JBLU_MERGER_LIT-02741328 | JBLU_MERGER_LIT-02741329 | | 402; 403; 802 | |
| BOK | JBLU_MERGER_LIT-02741330 | JBLU_MERGER_LIT-02741333 | | 402; 403; 802 | |
| BOL | JBLU_MERGER_LIT-02741334 | JBLU_MERGER_LIT-02741337 | | 402; 403; 802 | |
| BOM | JBLU_MERGER_LIT-02741338 | JBLU_MERGER_LIT-02741340 | | 802 | |
| BON | JBLU_MERGER_LIT-02741341 | JBLU_MERGER_LIT-02741362 | | 802 | |
| BOO | JBLU_MERGER_LIT-02741363 | JBLU_MERGER_LIT-02741369 | | 802 | |
| BOP | JBLU_MERGER_LIT-02741370 | JBLU_MERGER_LIT-02741375 | | 402; 403; 802 | |
| BOQ | JBLU_MERGER_LIT-02741376 | JBLU_MERGER_LIT-02741385 | | 802 | |
| BOR | JBLU_MERGER_LIT-02741386 | JBLU_MERGER_LIT-02741405 | | 402; 403; 802 | |
| BOS | JBLU_MERGER_LIT-02741407 | JBLU_MERGER_LIT-02741411 | | 802; 901 | |
| BOT | JBLU_MERGER_LIT-02741412 | JBLU_MERGER_LIT-02741413 | | 402; 403; 802 | |
| BOU | JBLU_MERGER_LIT-02741414 | JBLU_MERGER_LIT-02741432 | | 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BOV | JBLU_MERGER_LIT-02741433 | JBLU_MERGER_LIT-02741437 | | 802 | |
| BOW | JBLU_MERGER_LIT-02741438 | JBLU_MERGER_LIT-02741440 | | 402; 403; 802 | |
| BOX | JBLU_MERGER_LIT-02741441 | JBLU_MERGER_LIT-02741461 | | 402; 403 | |
| BOY | JBLU_MERGER_LIT-02741462 | JBLU_MERGER_LIT-02741474 | | 402; 403 | |
| BOZ | JBLU_MERGER_LIT-02741475 | JBLU_MERGER_LIT-02741491 | | 402; 403 | |
| BPA | JBLU_MERGER_LIT-02741492 | JBLU_MERGER_LIT-02741549 | | 106; 402; 403 | |
| BPB | JBLU_MERGER_LIT-02741550 | JBLU_MERGER_LIT-02741588 | | 106; 402; 403 | |
| BPC | JBLU_MERGER_LIT-02741589 | JBLU_MERGER_LIT-02741603 | | 106; 402; 403 | |
| BPD | JBLU_MERGER_LIT-02741604 | JBLU_MERGER_LIT-02741610 | | 402; 403; 802 | |
| BPE | JBLU_MERGER_LIT-02741611 | JBLU_MERGER_LIT-02741614 | | 402; 403; 802; 901 | |
| BPF | JBLU_MERGER_LIT-02741615 | JBLU_MERGER_LIT-02741616 | | 802; 901 | |
| BPG | JBLU_MERGER_LIT-02741623 | JBLU_MERGER_LIT-02741625 | | 402; 403; 802; 901 | |
| BPH | JBLU_MERGER_LIT-02741617 | JBLU_MERGER_LIT-02741622 | | 802; 901 | |
| BPI | JBLU_MERGER_LIT-02741860 | JBLU_MERGER_LIT-02741860 | | 802; 901 | |
| BPJ | JBLU_MERGER_LIT-02741861 | JBLU_MERGER_LIT-02741861 | | 802; 901 | |
| BPK | JBLU_MERGER_LIT-02741862 | JBLU_MERGER_LIT-02741862 | | 802; 901 | |
| BPL | JBLU_MERGER_LIT-02741863 | JBLU_MERGER_LIT-02741863 | | 802; 901 | |
| BPM | JBLU_MERGER_LIT-00046963 | JBLU_MERGER_LIT-00046971 | | 106; 802 | |
| BPN | JBLU_MERGER_LIT-00079990 | JBLU_MERGER_LIT-00079993 | | 802 | |
| BPO | JBLU_MERGER_LIT-00096053 | JBLU_MERGER_LIT-00096053 | | 106; 802 | |
| BPP | JBLU_MERGER_LIT-00225843 | JBLU_MERGER_LIT-00225843 | | 106; 802 | |
| BPQ | JBLU_MERGER_LIT-01266842 | JBLU_MERGER_LIT-01266845 | | 106; Legibility | |
| BPR | JBLU_MERGER_LIT-01727660 | JBLU_MERGER_LIT-01727665 | | 106 | |
| BPS | JBLU00095767 | JBLU00095769 | | 106; 802 | |
| BPT | JBLU00919906 | JBLU00919906 | | 106; 802 | |
| BPU | JBLU00967822 | JBLU00967822 | | 802 | |
| BPV | JBLU-DOJ-00274728 | JBLU-DOJ-00274729 | | 802 | |
| BPW | JBLU-DOJ-02427738 | JBLU-DOJ-02427805 | | 106; 802 | |
| BPX | JBLU-DOJ-02721524 | JBLU-DOJ-02721525 | | 802 | |
| BPY | JBLU-DOJ-02956577 | JBLU-DOJ-02956577 | | 802 | |
| BPZ | JBLU-DOJ-03045944 | JBLU-DOJ-03045944 | | 802 | |
| BQA | JBLU-DOJ-03485027 | JBLU-DOJ-03485027 | | 802 | |
| BQB | JBLU-DOJ-04247211 | JBLU-DOJ-04247224 | | 802 | |
| BQC | JBLU-DOJ-04636765 | JBLU-DOJ-04636770 | | 802 | |
| BQD | JBLU-DOJ-06189041 | JBLU-DOJ-06189168 | | 106; 802 | |
| BQE | JBLU-DOJ-06253850 | JBLU-DOJ-06253878 | | 106; 802 | |
| BQF | JBLU-DOJ-07140741 | JBLU-DOJ-07140808 | | 106; 802 | |
| BQG | JBLU-DOJ-07295181 | JBLU-DOJ-07295261 | | 106 | |
| BQH | JBLU-DOJ-07616045 | JBLU-DOJ-07616045 | | 106; 802 | |
| BQI | JBLU-DOJ-07927104 | JBLU-DOJ-07927104 | | 802 | |
| BQJ | JBLU-DOJ-08587484 | JBLU-DOJ-08587484 | | 106; 802 | |
| BQK | JBLU-DOJ-08587485 | JBLU-DOJ-08587485 | | 106 | |
| BQL | JBLU-DOJ-11476246 | JBLU-DOJ-11476247 | | 802 | |
| BQM | JBLU-DOJ-11819796 | JBLU-DOJ-11819796 | | 106 | |
| BQN | JBLU-DOJ-11819978 | JBLU-DOJ-11819978 | | 106 | |
| BQO | JBLU-LIT-01591316 | JBLU-LIT-01591334 | | 106; 802 | |
| BQP | JBLU-LIT-02091913 | JBLU-LIT-02091913 | | 802 | |
| BQQ | JBLU-LIT-04400989 | JBLU-LIT-04401038 | | 106, 802 | |
| BQR | JBLU_MERGER_LIT-02741626 | JBLU_MERGER_LIT-02741650 | | 802 | |
| BQS | JBLU_MERGER_LIT-02741651 | JBLU_MERGER_LIT-02741667 | | 802 | |
| BQT | JBLU_MERGER_LIT-02741668 | JBLU_MERGER_LIT-02741692 | | 802 | |
| BQU | JBLU_MERGER_LIT-02741693 | JBLU_MERGER_LIT-02741711 | | 802 | |
| BQV | JBLU_MERGER_LIT-02741712 | JBLU_MERGER_LIT-02741733 | | 802 | |
| BQW | JBLU_MERGER_LIT-02741734 | JBLU_MERGER_LIT-02741750 | | 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BQX | MP_02648 | MP_02650 | | 106; 802 | |
| BQY | MP_02672 | MP_02682 | | 106; 802 | |
| BQZ | MP_02981 | MP_02990 | | 106; 802 | |
| BRA | MP_04984 | MP_04986 | | 106; 802 | |
| BRB | MP_06916 | MP_07006 | | 802 | |
| BRC | MP_08807 | MP_08823 | | 802 | |
| BRD | MP_08850 | MP_08850 | | 802 | |
| BRE | NK-2R-00068444 | NK-2R-00068503 | | 802 | |
| BRF | NK-2R-02061290 | NK-2R-02061291 | | 802 | |
| BRG | NK-2R-04677516 | NK-2R-04677565 | | 802 | |
| BRH | NK-2R-06156905 | NK-2R-06156906 | | 106; 802 | |
| BRI | NK-2R-06156906 | NK-2R-06156906 | | 106; 802 | |
| BRJ | NK-2R-06871876 | NK-2R-06871876-0005 | | 802 | |
| BRK | NK-2R-07001680 | NK-2R-07001690 | | 106 | |
| BRL | NK-MERGERLIT-0000690243 | NK-MERGERLIT-0000690248 | | 106; 802 | |
| BRM | NK-MERGERLIT-0003545968 | NK-MERGERLIT-0003545988 | | 802 | |
| BRN | NK-MERGERLIT-0003774193 | NK-MERGERLIT-0003774195 | | 106; 802 | |
| BRO | NK-MERGERLIT-0003789419 | NK-MERGERLIT-0003789426 | | 802; 901 | |
| BRP | NK-MERGERLIT-0003789517 | NK-MERGERLIT-0003789520 | | 802; 901 | |
| BRQ | NK-MERGERLIT-0003799788 | NK-MERGERLIT-0003799791 | | 802 | |
| BRR | PA000814 | PA000832 | | 802 | |
| BRS | JBLU_MERGER_LIT-02741751 | JBLU_MERGER_LIT-02741753 | | 402; 403 | |
| BRT | JBLU_MERGER_LIT-02741754 | JBLU_MERGER_LIT-02741806 | | 402; 403; 802 | |
| BRU | SUN-COUNTRY-000004 | SUN-COUNTRY-000006 | | 802 | |
| BRV | SUN-COUNTRY-DOJ-000715 | SUN-COUNTRY-DOJ-000753 | | 802 | |
| BRW | SUN-COUNTRY-DOJ-001196 | SUN-COUNTRY-DOJ-001196 | | 106; 802 | |
| BRX | SUN-COUNTRY-DOJ-001337 | SUN-COUNTRY-DOJ-001341 | | 802 | |
| BRY | SUN-COUNTRY-DOJ-001441 | SUN-COUNTRY-DOJ-001443 | | 802 | |
| BRZ | SWA-DOJB6NK000340 | SWA-DOJB6NK000343 | | 802 | |
| BSA | SWA-DOJB6NK000963 | SWA-DOJB6NK000968 | | 802 | |
| BSB | SWA-DOJB6NK000969 | SWA-DOJB6NK000974 | | 802 | |
| BSC | N/A | N/A | Two Rows of JetBlue Airplane Seats | 403; 901; Insufficiently Identified | |
| BSD | N/A | N/A | Two Rows of Spirit Airplane Seats | 403; 901; Insufficiently Identified | |
| BSF | UALIT2-00020704 | UALIT2-00020768 | | 802 | |
| BSG | UALIT2-00021758 | UALIT2-00021781 | | 106; 802 | |
| BSH | UALIT2-00022050 | UALIT2-00022082 | | 106; 802 | |
| BSI | UALIT2-00035752 | UALIT2-00035754 | | 106; 802 | |
| BSJ | UALIT2-00035755 | UALIT2-00035759 | | 106; 802 | |
| BSK | UALIT2-00035839 | UALIT2-00035841 | | 106; 802 | |
| BSL | UALIT2-00036044 | UALIT2-00036046 | | 106; 802 | |
| BSM | UALIT2-00036102 | UALIT2-00036102 | | 106; 802 | |
| BSN | UALIT2-00036359 | UALIT2-00036361 | | 106; 802 | |
| BSO | UALIT2-00036399 | UALIT2-00036401 | | 106; 802 | |
| BSP | UALIT2-00036693 | UALIT2-00036695 | | 106; 802 | |
| BSQ | UALIT2-00036768 | UALIT2-00036770 | | 106; 802 | |
| BSR | UALIT2-00037158 | UALIT2-00037163 | | 106; 802 | |
| BSS | UALIT2-00037200 | UALIT2-00037202 | | 106; 802 | |
| BST | UALIT2-00037203 | UALIT2-00037205 | | 106; 802 | |
| BSU | UALIT2-00037233 | UALIT2-00037236 | | 106; 802 | |
| BSV | UALIT2-00037237 | UALIT2-00037239 | | 106; 802 | |
| BSW | UALIT2-00037327 | UALIT2-00037329 | | 106; 802 | |
| BSX | UALIT2-00037553 | UALIT2-00037554 | | 106; 802 | |

| Ex. # | Beginning Bates | End Bates | Additional Information | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|
| BSY | UALIT2-00037555 | UALIT2-00037556 | | 106; 802 | |
| BSZ | UALIT2-00037837 | UALIT2-00037839 | | 106; 802 | |
| BTA | N/A | N/A | Video Corresponding to Exhibit SU | | 602; 802; 901; 701 |
| BTB | N/A | N/A | Video Corresponding to Exhibit SV | | 602; 802; 901; 701; 106 |
| BTC | B6NK-TX-00021482 | B6NK-TX-00021499 | | | 802; 805 |
| BTD | B6NK-TX-00021500 | B6NK-TX-00021518 | | | 802; 805 |
| BTE | JBLU01235828 | JBLU01235855 | | | 802; 805; 602; Privileged |
| BTF | JBLU_MERGER_LIT-02731802 | JBLU_MERGER_LIT-02731852 | | | 802; 805; 602; 106 |
| BTG | JBLU_MERGER_LIT-02741864 | JBLU_MERGER_LIT-02742188 | | 701; 802 | |
| BTH | JBLU_MERGER_LIT-02742189 | JBLU_MERGER_LIT-02742190 | | 802 | |
| BTI | JBLU_MERGER_LIT-02742191 | JBLU_MERGER_LIT-02742191 | | 802 | |
| BTK | NK-2R-06904128 | NK-2R-06904190 | | 802 | |
| BTL | NK-MERGERLIT-0003786327 | NK-MERGERLIT-0003786339 | | 802; Illegible | |
| BTM | JBLU_MERGER_LIT-02742433 | JBLU_MERGER_LIT-02742434 | | 806 | |
| BTN | NK-2R-06907032 | NK-2R-06907093 | | 806 | |
| BTO | NK-2R-06906719 | NK-2R-06906779 | | 806 | |
| BTP | NK-2R-06906565 | NK-2R-06906632 | | 806 | |