# Exhibit A

*United States, et al. v. JetBlue Airways Corp. and Spirit Airlines, Inc.* , Case No. 1:23-cv-10511-WGY

**Admitted Exhibits as of December 5, 2023**

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 1 | AA-NEA-03192426 | AA-NEA-03192469 | |
| 2 | ALLEGIANT_00009083 | ALLEGIANT_00009106 | |
| 3 | ALLEGIANT_DOJ_00000900 | ALLEGIANT_DOJ_00000919 | |
| 4 | ALLEGIANT_DOJ_00000994 | ALLEGIANT_DOJ_00001001 | |
| 5 | ALLEGIANT_DOJ_00001030 | ALLEGIANT_DOJ_00001030 | |
| 6 | ALLEGIANT_DOJ_00001139 | ALLEGIANT_DOJ_00001142 | |
| 7 | ALLEGIANT_DOJLIT_00003456 | ALLEGIANT_DOJLIT_00003457 | |
| 8 | ALLEGIANT_DOJLIT_00003465 | ALLEGIANT_DOJLIT_00003571 | |
| 9 | ALLEGIANT_DOJLIT_00004925 | ALLEGIANT_DOJLIT_00005098 | |
| 10 | ALLEGIANT_DOJLIT_00008105 | ALLEGIANT_DOJLIT_00008107 | |
| 11 | ALLEGIANT_DOJLIT_00008767 | ALLEGIANT_DOJLIT_00008774 | |
| 12 | AVELO_0000003 | AVELO_0000047 | |
| 13 | AVELO-DIV-00001 | AVELO-DIV-00001 | |
| 14 | Broward_County_00004591 | Broward_County_00004610 | |
| 15 | DL-B6NK_00026386 | DL-B6NK_00026495 | |
| 16 | DL-B6NK_00050360 | DL-B6NK_00050380 | |
| 17 | FRONTIER-000550 | FRONTIER-000557 | |
| 18 | FRONTIER-DIVCID-000001 | FRONTIER-DIVCID-000008 | |
| 19 | FRONTIER-DIVCID-000013 | FRONTIER-DIVCID-000016 | |
| 20 | GOAA2513 | GOAA2521 | |
| 21 | GOAA2600 | GOAA2601 | |
| 22 | GOAA2661 | GOAA2708 | |
| 23 | GOAADOJ0249 | GOAADOJ0249 | |
| 24 | JBLU_MERGER_LIT-01575858 | JBLU_MERGER_LIT-01575989 | |
| 25 | JBLU_MERGER_LIT-01649860 | JBLU_MERGER_LIT-01649860 | |
| 26 | JBLU_MERGER_LIT-01649868 | JBLU_MERGER_LIT-01649868 | |
| 27 | JBLU_MERGER_LIT-01649870 | JBLU_MERGER_LIT-01649870 | |
| 28 | JBLU_MERGER_LIT-01649931 | JBLU_MERGER_LIT-01649931 | |
| 29 | JBLU_MERGER_LIT-01942679 | JBLU_MERGER_LIT-01942697 | |
| 30 | JBLU-DOJ-04330894 | JBLU-DOJ-04330916 | |
| 31 | JBLU-DOJ-10788409 | JBLU-DOJ-10788725 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 32 | B6NK-TX-00000021 | B6NK-TX-00000131 | |
| 33 | B6NK-TX-00000132 | B6NK-TX-00000211 | |
| 34 | B6NK-TX-00000212 | B6NK-TX-0000303 | |
| 35 | B6NK-TX-00000304 | B6NK-TX-00000331 | |
| 36 | B6NK-TX-00000332 | B6NK-TX-00000345 | |
| 37 | B6NK-TX-00000346 | B6NK-TX-0000364 | |
| 38 | B6NK-TX-00010117 | B6NK-TX-00010123 | |
| 39 | B6NK-TX-00000441 | B6NK-TX-00000741 | |
| 40 | B6NK-TX-00000897 | B6NK-TX-0001049 | |
| 41 | B6NK-TX-00001484 | B6NK-TX-00001495 | |
| 42 | Withdrawn | | |
| 43 | B6NK-TX-00001786 | B6NK-TX-00001804 | |
| 44 | B6NK-TX-00001982 | B6NK-TX-00002092 | |
| 45 | B6NK-TX-00010647 | B6NK-TX-00010650 | |
| 46 | B6NK-TX-00010651 | B6NK-TX-00010655 | |
| 47 | B6NK-TX-00005518 | B6NK-TX-00005861 | |
| 48 | B6NK-TX-00007058 | B6NK-TX-00007213 | |
| 49 | B6NK-TX-00011640 | B6NK-TX-00012315 | |
| 50 | B6NK-TX-00007779 | B6NK-TX-00007902 | |
| 51 | B6NK-TX-00012571 | B6NK-TX-00012793 | |
| 52 | B6NK-TX-00019881 | B6NK-TX-00020003 | |
| 53 | B6NK-TX-00020004 | B6NK-TX-00020115 | |
| 54 | B6NK-TX-00020116 | B6NK-TX-00020232 | |
| 55 | B6NK-TX-00020233 | B6NK-TX-00020341 | |
| 56 | B6NK-TX-00020342 | B6NK-TX-00020451 | |
| 57 | B6NK-TX-00020452 | B6NK-TX-00020827 | |
| 58 | B6NK-TX-00020828 | B6NK-TX-00020959 | |
| 59 | B6NK-TX-00020960 | B6NK-TX-00021098 | |
| 60 | B6NK-TX-00012794 | B6NK-TX-00012948 | |
| 61 | B6NK-TX-00012949 | B6NK-TX-00013051 | |
| 62 | B6NK-TX-00021099 | B6NK-TX-00021279 | |
| 63 | B6NK-TX-00021280 | B6NK-TX-00021391 | |
| 64 | B6NK-TX-00013052 | B6NK-TX-00013158 | |
| 65 | B6NK-TX-00013159 | B6NK-TX-00013280 | |
| 66 | B6NK-TX-00013281 | B6NK-TX-00013388 | |
| 67 | B6NK-TX-00013389 | B6NK-TX-00013622 | |
| 68 | B6NK-TX-00013623 | B6NK-TX-00013755 | |
| 69 | B6NK-TX-00013756 | B6NK-TX-00013999 | |
| 70 | B6NK-TX-00014000 | B6NK-TX-00014096 | |
| 71 | B6NK-TX-00014097 | B6NK-TX-00014260 | |
| 72 | B6NK-TX-00014261 | B6NK-TX-00014496 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 73 | B6NK-TX-00014497 | B6NK-TX-00014557 | |
| 74 | B6NK-TX-00014558 | B6NK-TX-00014607 | |
| 75 | B6NK-TX-00021392 | B6NK-TX-00021439 | |
| 76 | B6NK-TX-00014608 | B6NK-TX-00014625 | |
| 77 | B6NK-TX-00014626 | B6NK-TX-00014643 | |
| 78 | B6NK-TX-00007903 | B6NK-TX-00007905 | |
| 79 | B6NK-TX-00014644 | B6NK-TX-00014777 | |
| 80 | B6NK-TX-00014778 | B6NK-TX-00014797 | |
| 81 | B6NK-TX-00014798 | B6NK-TX-00014813 | |
| 82 | B6NK-TX-00007906 | B6NK-TX-00007976 | |
| 83 | B6NK-TX-00014814 | B6NK-TX-00014817 | |
| 84 | B6NK-TX-00014818 | B6NK-TX-00014822 | |
| 85 | B6NK-TX-00014823 | B6NK-TX-00014827 | |
| 86 | B6NK-TX-00014828 | B6NK-TX-00014840 | |
| 87 | B6NK-TX-00014841 | B6NK-TX-00014846 | |
| 88 | B6NK-TX-00007977 | B6NK-TX-00007982 | |
| 89 | B6NK-TX-00014847 | B6NK-TX-00014854 | |
| 90 | B6NK-TX-00007983 | B6NK-TX-00007988 | |
| 91 | B6NK-TX-00007989 | B6NK-TX-00007990 | |
| 92 | B6NK-TX-00014855 | B6NK-TX-00014864 | |
| 93 | B6NK-TX-00007998 | B6NK-TX-00008005 | |
| 94 | B6NK-TX-00008006 | B6NK-TX-00008014 | |
| 95 | B6NK-TX-00014865 | B6NK-TX-00014867 | |
| 96 | B6NK-TX-00008015 | B6NK-TX-00008020 | |
| 97 | B6NK-TX-00008021 | B6NK-TX-00008031 | |
| 98 | B6NK-TX-00014868 | B6NK-TX-00014873 | |
| 99 | B6NK-TX-00008032 | B6NK-TX-00008037 | |
| 100 | B6NK-TX-00021440 | B6NK-TX-00021448 | |
| 101 | B6NK-TX-00014874 | B6NK-TX-00014880 | |
| 102 | B6NK-TX-00008038 | B6NK-TX-00008041 | |
| 103 | B6NK-TX-00008042 | B6NK-TX-00008045 | |
| 104 | B6NK-TX-00008046 | B6NK-TX-00008049 | |
| 105 | B6NK-TX-00014881 | B6NK-TX-00014889 | |
| 106 | B6NK-TX-00014890 | B6NK-TX-00014894 | |
| 107 | B6NK-TX-00014911 | B6NK-TX-00014913 | |
| 108 | B6NK-TX-00014914 | B6NK-TX-00014916 | |
| 109 | B6NK-TX-00008050 | B6NK-TX-00008052 | |
| 110 | B6NK-TX-00008053 | B6NK-TX-00008055 | |
| 111 | Withdrawn | | |
| 112 | B6NK-TX-00014917 | B6NK-TX-00014959 | |
| 113 | B6NK-TX-00008074 | B6NK-TX-00008078 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 114 | B6NK-TX-00008079 | B6NK-TX-00008086 | |
| 115 | B6NK-TX-00014960 | B6NK-TX-00014969 | |
| 116 | B6NK-TX-00008114 | B6NK-TX-00008127 | |
| 117 | B6NK-TX-00014970 | B6NK-TX-00014980 | |
| 118 | B6NK-TX-00008128 | B6NK-TX-00008144 | |
| 119 | B6NK-TX-00008145 | B6NK-TX-00008157 | |
| 120 | N/A | N/A | Video, Mr. Matt Klein - Testimony Before the House Transporation and Infrastructure Committee, March 2, 2020, available at https://www.youtube.com/watch?v=TKLbcOK-Hnk |
| 121 | N/A | N/A | Video, Mr. Edward Christie - Testimony Before the House Transportation and Infrastructure Committee, March 26, 2019, available at https://www.youtube.com/watch?v=nyWqqxrPDb8 |
| 122 | B6NK-TX-00019010 | B6NK-TX-00019022 | |
| 123 | B6NK-TX-00019023 | B6NK-TX-00019037 | |
| 124 | NK-2R-06725920 | NK-2R-06726023 | |
| 125 | NK-2R-06923360 | NK-2R-06923365 | |
| 126 | NK-MERGERLIT-0000000001 | NK-MERGERLIT-0000000014 | |
| 127 | NK-MERGERLIT-0003771469 | NK-MERGERLIT-0003771471 | |
| 128 | UALIT-00000733 | UALIT-00000883 | |
| 129 | UALIT-00056623 | UALIT-00056623 | |
| 130 | UALIT2-00004667 | UALIT2-00004817 | |
| 131 | JBLU-DOJ-10441773 - 2020_Q2-Q4 Ticket Data.csv | | |
| 132 | JBLU-DOJ-10441774 - 2021_H1 Ticket Data.csv | | |
| 133 | JBLU-DOJ-10441775 - 2021_H2 Ticket Data.csv | | |
| 134 | JBLU-DOJ-10441776 - 2022_Q1-Q3 Ticket Data.csv | | |
| 135 | JBLU-DOJ-10441780 - Ancillary_Data_2020.csv | | |
| 136 | JBLU_MERGER_LIT-02732712 | JBLU_MERGER_LIT-02732818 | |
| 137 | JBLU_MERGER_LIT-02733257 | JBLU_MERGER_LIT-02733301 | |
| 138 | JBLU_MERGER_LIT-02734370 | JBLU_MERGER_LIT-02734433 | |
| 139 | JBLU_MERGER_LIT-02734768 | JBLU_MERGER_LIT-02734923 | |
| 140 | JBLU_MERGER_LIT-02735485 | JBLU_MERGER_LIT-02735918 | |
| 141 | JBLU_MERGER_LIT-02736020 | JBLU_MERGER_LIT-02736095 | |
| 142 | JBLU_MERGER_LIT-00016605 | JBLU_MERGER_LIT-00016607 | |
| 143 | JBLU_MERGER_LIT-00095806 | JBLU_MERGER_LIT-00095809 | |
| 144 | JBLU_MERGER_LIT-00096106 | JBLU_MERGER_LIT-00096108 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 145 | JBLU_MERGER_LIT-00097558 | JBLU_MERGER_LIT-00097561 | |
| 146 | JBLU_MERGER_LIT-01583421 | JBLU_MERGER_LIT-01583444 | |
| 147 | JBLU_MERGER_LIT-01583604 | JBLU_MERGER_LIT-01583626 | |
| 148 | JBLU_MERGER_LIT-01583792 | JBLU_MERGER_LIT-01583828 | |
| 149 | JBLU_MERGER_LIT-01649853 | JBLU_MERGER_LIT-01649853 | |
| 150 | JBLU_MERGER_LIT-01649854 | JBLU_MERGER_LIT-01649854 | |
| 151 | JBLU_MERGER_LIT-01649855 | JBLU_MERGER_LIT-01649855 | |
| 152 | JBLU_MERGER_LIT-01649856 | JBLU_MERGER_LIT-01649856 | |
| 153 | JBLU_MERGER_LIT-01649857 | JBLU_MERGER_LIT-01649857 | |
| 154 | JBLU_MERGER_LIT-01649858 | JBLU_MERGER_LIT-01649858 | |
| 155 | JBLU_MERGER_LIT-01649859 | JBLU_MERGER_LIT-01649859 | |
| 156 | JBLU_MERGER_LIT-01649861 | JBLU_MERGER_LIT-01649861 | |
| 157 | JBLU_MERGER_LIT-01649862 | JBLU_MERGER_LIT-01649862 | |
| 158 | JBLU_MERGER_LIT-01649863 | JBLU_MERGER_LIT-01649863 | |
| 159 | JBLU_MERGER_LIT-01649864 | JBLU_MERGER_LIT-01649864 | |
| 160 | JBLU_MERGER_LIT-01649865 | JBLU_MERGER_LIT-01649865 | |
| 161 | JBLU_MERGER_LIT-01649866 | JBLU_MERGER_LIT-01649866 | |
| 162 | JBLU_MERGER_LIT-01649867 | JBLU_MERGER_LIT-01649867 | |
| 163 | JBLU_MERGER_LIT-01649869 | JBLU_MERGER_LIT-01649869 | |
| 164 | JBLU_MERGER_LIT-01649932 | JBLU_MERGER_LIT-01649932 | |
| 165 | JBLU00365607 | JBLU00365643 | |
| 166 | JBLU-DOJ-00012526 | JBLU-DOJ-00012526 | |
| 167 | JBLU-DOJ-00185785 | JBLU-DOJ-00185805 | |
| 168 | JBLU-DOJ-02621370 | JBLU-DOJ-02621372 | |
| 169 | JBLU-DOJ-02630842 | JBLU-DOJ-02630842 | |
| 170 | JBLU-DOJ-02635212 | JBLU-DOJ-02635214 | |
| 171 | JBLU-DOJ-02647965 | JBLU-DOJ-02647965 | |
| 172 | JBLU-DOJ-02728205 | JBLU-DOJ-02728213 | |
| 173 | JBLU-DOJ-05766644 | JBLU-DOJ-05766693 | |
| 174 | JBLU-DOJ-06161106 | JBLU-DOJ-06161158 | |
| 175 | JBLU-DOJ-07038724 | JBLU-DOJ-07038953 | |
| 176 | JBLU-DOJ-10403487 | JBLU-DOJ-10403487 | |
| 177 | JBLU-DOJ-10407994 | JBLU-DOJ-10408012 | |
| 178 | JBLU-DOJ-10476733 | JBLU-DOJ-10476736 | |
| 179 | JBLU-LIT-00820534 | JBLU-LIT-00820542 | |
| 180 | JBLU-LIT-02827597 | JBLU-LIT-02827642 | |
| 181 | JBLU_MERGER_LIT-02736417 | JBLU_MERGER_LIT-02736441 | |
| 182 | JBLU_MERGER_LIT-02736464 | JBLU_MERGER_LIT-02736493 | |
| 183 | JBLU_MERGER_LIT-02737080 | JBLU_MERGER_LIT-02737139 | |
| 184 | JBLU_MERGER_LIT-02737803 | JBLU_MERGER_LIT-02737860 | |
| 185 | JBLU_MERGER_LIT-02738733 | JBLU_MERGER_LIT-02738776 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 186 | JBLU_MERGER_LIT-02732404 | JBLU_MERGER_LIT-02732404 | |
| 187 | JBLU_MERGER_LIT-02732405 | JBLU_MERGER_LIT-02732405 | |
| 188 | AA-NEA-00648734 | AA-NEA-00648734 | |
| 189 | AA-NEA-02468026 | AA-NEA-02468126 | |
| 190 | ALLEGIANT_00009055 | ALLEGIANT_00009072 | |
| 191 | AVELO-DIV-00008 | AVELO-DIV-00015 | |
| 192 | B6NK-CM-00015254 | B6NK-CM-00015256 | (FRONTIER-DIVCID-000037 to -0039) |
| 193 | BC-B6NK-00012909 | BC-B6NK-00012909 | |
| 194 | BREEZE-000001 | BREEZE-000025 | |
| 195 | BREEZE-002541 | BREEZE-002640 | |
| 196 | FRONTIER-CID-000006517 | FRONTIER-CID-000006533 | |
| 197 | GOAA2108 | GOAA2370 | |
| 198 | GOAA2602 | GOAA2602 | |
| 199 | UALIT-00039426 | UALIT-00039426 | |
| 200 | UALIT-00050479 | UALIT-00050479 | |
| 201 | UALIT-00050490 | UALIT-00050490 | |
| 202 | UALIT-00050505 | UALIT-00050505 | |
| 203 | UALIT-00056626 | UALIT-00056626 | |
| 204 | UALIT2-00021712 | UALIT2-00021746 | |
| 205 | JBLU_MERGER_LIT-02740356 | JBLU_MERGER_LIT-02740359 | Exhibit 1 to June 27, 2023 Yealy Deposition |
| 206 | NK-2R-00013262 | NK-2R-00013281 | |
| 207 | NK-2R-03488068 | NK-2R-03488095 | |
| 208 | NK-2R-05074792 | NK-2R-05074810 | |
| 209 | NK-2R-05336747 | NK-2R-05336965 | |
| 210 | NK-2R-06724835 | NK-2R-06724852 | |
| 211 | NK-2R-06923375 | NK-2R-06923376 | |
| 212 | NK-2R-06923371 | NK-2R-06923372 | |
| 213 | NK-2R-06923366 | NK-2R-06923367 | |
| 214 | NK-2R-06923359 | NK-2R-06923359 | |
| 215 | NK-2R-06923355 | NK-2R-06923358 | |
| 216 | NK-2R-06923353 | NK-2R-06923354 | |
| 217 | NK-2R-06822315 | NK-2R-06822320 | |
| 218 | NK-2R-05331312 | NK-2R-05331520 | |
| 219 | NK-2R-05397383 | NK-2R-05397389 | |
| 220 | NK-2R-06923338 | NK-2R-06923345 | |
| 221 | NK-2R-05179207 | NK-2R-05179218 | |
| 222 | NK-2R-06923332 | NK-2R-06923333 | |
| 223 | NK-2R-06923330 | NK-2R-06923331 | |
| 224 | NK-2R-06904702 | NK-2R-06904755 | |
| 225 | NK-2R-06914141 | NK-2R-06914195 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 226 | JBLU_MERGER_LIT-02740749 | JBLU_MERGER_LIT-02740972 | |
| 227 | JBLU_MERGER_LIT-02740973 | JBLU_MERGER_LIT-02740991 | |
| 228 | JBLU_MERGER_LIT-02740992 | JBLU_MERGER_LIT-02740992 | |
| 229 | JBLU_MERGER_LIT-02741406 | JBLU_MERGER_LIT-02741406 | |
| 230 | JBLU-DOJ-00129236 | JBLU-DOJ-00129239 | |
| 231 | JBLU-DOJ-00130028 | JBLU-DOJ-00130032 | |
| 232 | JBLU-DOJ-01068000 | JBLU-DOJ-01068000 | |
| 233 | JBLU_MERGER_LIT-02741807 | JBLU_MERGER_LIT-02741859 | |
| 234 | B6NK-TX-00021519 | B6NK-TX-00021529 | |
| 235 | NK-MERGERLIT-0003774203 | NK-MERGERLIT-0003774216 | |
| 236 | JBLU_MERGER_LIT-02742192 | JBLU_MERGER_LIT-02742320 | |
| 237 | JBLU_MERGER_LIT-02742435 | JBLU_MERGER_LIT-02742444 | |
| 238 | JBLU_MERGER_LIT-02742567 | JBLU_MERGER_LIT-02742665 | |
| 239 | JBLU_MERGER_LIT-02743102 | JBLU_MERGER_LIT-02743145 | |
| 240 | JBLU_MERGER_LIT-02743161 | JBLU_MERGER_LIT-02743213 | |
| 241 | NK-MERGERLIT-0000168876 | NK-MERGERLIT-0000168951 | |
| 242 | B6NK-TX-00021534 | B6NK-TX-00021540 | |
| 243 | B6NK-TX-00000001 | B6NK-TX-00000020 | |
| 244 | NK-2R-06855412 | NK-2R-06855420 | |
| 245 | NK-MERGERLIT-0000705432 | NK-MERGERLIT-0000705432 | |
| 246 | JBLU_MERGER_LIT-01548886 | JBLU_MERGER_LIT-01548927 | |
| 247 | JBLU_MERGER_LIT-00011036-001 | JBLU_MERGER_LIT-00011036-005 | |
| 248 | JBLU_MERGER_LIT-00011360-001 | JBLU_MERGER_LIT-00011360-003 | |
| 249 | JBLU_MERGER_LIT-00031239 | JBLU_MERGER_LIT-00031241 | |
| 250 | JBLU_MERGER_LIT-00095209 | JBLU_MERGER_LIT-00095212 | |
| 251 | JBLU_MERGER_LIT-00097255 | JBLU_MERGER_LIT-00097256 | |
| 252 | JBLU_MERGER_LIT-00098101 | JBLU_MERGER_LIT-00098103 | |
| 253 | JBLU_MERGER_LIT-00098508-001 | JBLU_MERGER_LIT-00098508-005 | |
| 254 | JBLU_MERGER_LIT-00116173 | JBLU_MERGER_LIT-00116175 | |
| 255 | JBLU_MERGER_LIT-00118784-001 | JBLU_MERGER_LIT-00118784-005 | |
| 256 | JBLU_MERGER_LIT-00225676-001 | JBLU_MERGER_LIT-00225676-003 | |
| 257 | JBLU-DOJ-04250880 | JBLU-DOJ-04250937 | |
| 258 | JBLU_MERGER_LIT-01707114 | JBLU_MERGER_LIT-01707178 | |
| 259 | JBLU_MERGER_LIT-01712927 | JBLU_MERGER_LIT-01712929 | |
| 260 | JBLU_MERGER_LIT-02240618-001 | JBLU_MERGER_LIT-02240618-002 | |
| 261 | JBLU00080059 | JBLU00080064 | |
| 262 | JBLU-DOJ-00121128 | JBLU-DOJ-00121134 | |
| 263 | JBLU-DOJ-00127193 | JBLU-DOJ-00127199 | |
| 264 | JBLU-DOJ-00130138 | JBLU-DOJ-00130144 | |
| 265 | JBLU-DOJ-00139536 | JBLU-DOJ-00139543 | |
| 266 | JBLU-DOJ-00139614 | JBLU-DOJ-00139620 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 267 | JBLU-DOJ-00139631 | JBLU-DOJ-00139637 | |
| 268 | JBLU-DOJ-01045858 | JBLU-DOJ-01045905 | |
| 269 | JBLU-DOJ-02619296 | JBLU-DOJ-02619302 | |
| 270 | JBLU-DOJ-02658732 | JBLU-DOJ-02658736 | |
| 271 | JBLU-DOJ-02717405 | JBLU-DOJ-02717410 | |
| 272 | JBLU-DOJ-02727811 | JBLU-DOJ-02727817 | |
| 273 | JBLU-DOJ-02733311 | JBLU-DOJ-02733317 | |
| 274 | JBLU-DOJ-02749423 | JBLU-DOJ-02749429 | |
| 275 | JBLU-DOJ-03654975 | JBLU-DOJ-03655001 | |
| 276 | JBLU-DOJ-05487087 | JBLU-DOJ-05487136 | |
| 277 | JBLU-DOJ-05730183 | JBLU-DOJ-05730187 | |
| 278 | JBLU-DOJ-09730045 | JBLU-DOJ-09730065 | |
| 279 | JBLU-DOJ-09730066 | JBLU-DOJ-09730089 | |
| 280 | JBLU-DOJ-09730090 | JBLU-DOJ-09730096 | |
| 281 | JBLU-DOJ-10607501 | JBLU-DOJ-10607581 | |
| 282 | UALIT-00039606 | UALIT-00039606 | |
| 283 | UALIT-00040403 | UALIT-00040403 | |
| 284 | NK-2R-06907143 | NK-2R-06907240 | |
| 285 | NK-2R-06906032 | NK-2R-06906100 | |
| 286 | NK-2R-06905355 | NK-2R-06905422 | |
| 287 | NK-2R-06905776 | NK-2R-06905885 | |
| 288 | JBLU_MERGER_LIT-01266842 | JBLU_MERGER_LIT-01266845 | |
| 289 | JBLU_MERGER_LIT-01727660-001 | JBLU_MERGER_LIT-01727660-005 | |
| 290 | JBLU-DOJ-07295181 | JBLU-DOJ-07295261 | |
| 291 | JBLU-DOJ-11819795 | JBLU-DOJ-11819796 | |
| 292 | JBLU-DOJ-11819977 | JBLU-DOJ-11819978 | |
| 293 | NK-MERGERLIT-0003774221 | NK-MERGERLIT-0003774293 | |
| 294 | NK-2R-05299138 | NK-2R-05299142 | |
| 295 | NK-2R-06923373 | NK-2R-06923374 | |
| 296 | NK-2R-06923318 | NK-2R-06923327 | |
| 297 | JBLU_MERGER_LIT-02741864 | JBLU_MERGER_LIT-02742188 | |
| 298 | NK-2R-00460719 | NK-2R-00460734 | |
| 299 | NK-2R-00660426 | NK-2R-00660597 | |
| 300 | NK-2R-00754155 | NK-2R-00754172 | |
| 301 | NK-2R-00783393 | NK-2R-00783417 | |
| 302 | NK-2R-00799569 | NK-2R-00799610 | |
| 303 | NK-2R-00835475 | NK-2R-00835487 | |
| 304 | NK-2R-00885134 | NK-2R-00885152 | |
| 305 | NK-2R-01114214 | NK-2R-01114219 | |
| 306 | NK-2R-01902382 | NK-2R-01902385 | |
| 307 | NK-2R-02461987 | NK-2R-02462046 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 308 | NK-2R-02464311 | NK-2R-02464390 | |
| 309 | NK-2R-02468978 | NK-2R-02469003 | |
| 310 | NK-2R-02477111 | NK-2R-02477112 | |
| 311 | NK-2R-02478667 | NK-2R-02478669 | |
| 312 | NK-2R-02592380 | NK-2R-02592380 | |
| 313 | NK-2R-03475183 | NK-2R-03475213 | |
| 314 | NK-2R-04635314 | NK-2R-04635327 | |
| 315 | NK-2R-05300690 | NK-2R-05300690 | |
| 316 | NK-2R-05656251 | NK-2R-05656254 | |
| 317 | NK-2R-05824445 | NK-2R-05824449 | |
| 318 | NK-2R-05833278 | NK-2R-05833281 | |
| 319 | NK-2R-05869727 | NK-2R-05869881 | |
| 320 | NK-2R-05958825 | NK-2R-05958843 | |
| 321 | NK-2R-06663348 | NK-2R-06663364 | |
| 322 | NK-2R-06850047 | NK-2R-06850047 | |
| 323 | NK-2R-06850157 | NK-2R-06850209 | |
| 324 | NK-2R-06988116 | NK-2R-06988116 | |
| 325 | NK-2R-07001679 | NK-2R-07001690 | |
| 326 | NK-2R-07062400 | NK-2R-07062431 | |
| 327 | NK-2R-07064625 | NK-2R-07064656 | |
| 328 | NK-MERGERLIT-0000051369 | NK-MERGERLIT-0000051371 | |
| 329 | NK-MERGERLIT-0000348946 | NK-MERGERLIT-0000348956 | |
| 330 | NK-MERGERLIT-0001485831 | NK-MERGERLIT-0001485860 | |
| 331 | NK-MERGERLIT-0003152219 | NK-MERGERLIT-0003152240 | |
| 332 | NK-MERGERLIT-0003284064 | NK-MERGERLIT-0003284064 | |
| 333 | NK-MERGERLIT-0003284316 | NK-MERGERLIT-0003284360 | |
| 334 | NK-2R-06904852 | NK-2R-06904929 | |
| 335 | NK-2R-06923350 | NK-2R-06923351 | |
| 336 | NK-2R-06923348 | NK-2R-06923349 | |
| 337 | JBLU_MERGER_LIT-02742189 | JBLU_MERGER_LIT-02742190 | |
| 338 | NK-2R-06907032 | NK-2R-06907093 | |
| 339 | NK-2R-06906565 | NK-2R-06906632 | |
| 340 | B6NK-TX-00000365 | B6NK-TX-00000414 | |
| 341 | B6NK-TX-00001959 | B6NK-TX-00001977 | |
| 342 | NK-2R-00001245 | NK-2R-00001356 | |
| 343 | NK-2R-00009499 | NK-2R-00009511 | |
| 344 | NK-2R-00012972 | NK-2R-00012972 | |
| 345 | NK-2R-06657904 | NK-2R-06657904 | |
| 346 | NK-2R-05950496 | NK-2R-05950502 | |
| 347 | NK-2R-06862930 | NK-2R-06862998 | |
| 348 | NK-2R-01709637 | NK-2R-01709637 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 349 | B6NK-TX-00014895 | B6NK-TX-00014910 | |
| 350 | B6NK-TX-00010206 | B6NK-TX-00010250 | |
| 351 | B6NK-TX-00010175 | B6NK-TX-00010205 | |
| 352 | JBLU_MERGER_LIT-00024191 | JBLU_MERGER_LIT-00024194 | |
| 353 | JBLU_MERGER_LIT-00025764 | JBLU_MERGER_LIT-00025767 | |
| 354 | JBLU_MERGER_LIT-00027997 | JBLU_MERGER_LIT-00028003 | |
| 355 | JBLU_MERGER_LIT-00089661 | JBLU_MERGER_LIT-00089662 | |
| 356 | JBLU_MERGER_LIT-00178343 | JBLU_MERGER_LIT-00178344 | |
| 357 | JBLU_MERGER_LIT-00274103 | JBLU_MERGER_LIT-00274108 | |
| 358 | JBLU_MERGER_LIT-00535233 | JBLU_MERGER_LIT-00535234 | |
| 359 | JBLU_MERGER_LIT-00911572; JBLU_MERGER_LIT-00911574; JBLU_MERGER_LIT-00911576; JBLU_MERGER_LIT-00911578; JBLU_MERGER_LIT-00911580; JBLU_MERGER_LIT-00911582; JBLU_MERGER_LIT-00911584; JBLU_MERGER_LIT-00911586; JBLU_MERGER_LIT-00911588; JBLU_MERGER_LIT-00911590; JBLU_MERGER_LIT-00911592; JBLU_MERGER_LIT-00911594; JBLU_MERGER_LIT-00911596; JBLU_MERGER_LIT-00911598; JBLU_MERGER_LIT-00911600; JBLU_MERGER_LIT-00911602; JBLU_MERGER_LIT-00911604; JBLU_MERGER_LIT-00911606; JBLU_MERGER_LIT-00911608; JBLU_MERGER_LIT-00911610; JBLU_MERGER_LIT-00911612; JBLU_MERGER_LIT-00911614; JBLU_MERGER_LIT-00911616; JBLU_MERGER_LIT-00911618; JBLU_MERGER_LIT-00911620; JBLU_MERGER_LIT-00911622; JBLU_MERGER_LIT-00911624; JBLU_MERGER_LIT-00911626; JBLU_MERGER_LIT-00911628; JBLU_MERGER_LIT-00911630; JBLU_MERGER_LIT-00911632; JBLU_MERGER_LIT-00911634; JBLU_MERGER_LIT-00911636; JBLU_MERGER_LIT-00911638; JBLU_MERGER_LIT-00911640; JBLU_MERGER_LIT-00911642; JBLU_MERGER_LIT-00911644; JBLU_MERGER_LIT-00911646; JBLU_MERGER_LIT-00911648; JBLU_MERGER_LIT-00911650 | | |
| 360 | JBLU_MERGER_LIT-01401758 | JBLU_MERGER_LIT-01401803 | |
| 361 | JBLU_MERGER_LIT-01649871 | JBLU_MERGER_LIT-01649880 | |
| 362 | JBLU_MERGER_LIT-01649881 | JBLU_MERGER_LIT-01649930 | |
| 363 | JBLU_MERGER_LIT-01709810 | JBLU_MERGER_LIT-01709875 | |
| 364 | JBLU_MERGER_LIT-01806670 | JBLU_MERGER_LIT-01806798 | |
| 365 | JBLU_MERGER_LIT-02304995 | JBLU_MERGER_LIT-02304995 | |
| 366 | JBLU_MERGER_LIT-02712248 | JBLU_MERGER_LIT-02712281 | |
| 367 | JBLU-DOJ-03310989 | JBLU-DOJ-03310990 | |
| 368 | JBLU00679357 | JBLU00679418 | |
| 369 | JBLU01875507 | JBLU01875507 | |
| 370 | JBLU-DOJ-00069879 | JBLU-DOJ-00069885 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 371 | JBLU-DOJ-00074275 | JBLU-DOJ-00074277 | |
| 372 | JBLU-DOJ-00087849 | JBLU-DOJ-00087852 | |
| 373 | JBLU-DOJ-00124566 | JBLU-DOJ-00124610 | |
| 374 | JBLU-DOJ-00314649 | JBLU-DOJ-00314657 | |
| 375 | JBLU-DOJ-00328474 | JBLU-DOJ-00328475 | |
| 376 | JBLU-DOJ-00493222 | JBLU-DOJ-00493222 | |
| 377 | JBLU-DOJ-00508534 | JBLU-DOJ-00508537 | |
| 378 | JBLU-DOJ-00805246 | JBLU-DOJ-00805263 | |
| 379 | JBLU-DOJ-01012979 | JBLU-DOJ-01012981 | |
| 380 | JBLU-DOJ-01304620 | JBLU-DOJ-01304621 | |
| 381 | JBLU-DOJ-02491751 | JBLU-DOJ-02491754 | |
| 382 | JBLU-DOJ-02622443 | JBLU-DOJ-02622443 | |
| 383 | JBLU-DOJ-02642804 | JBLU-DOJ-02642805 | |
| 384 | JBLU-DOJ-02658295 | JBLU-DOJ-02658296 | |
| 385 | JBLU-DOJ-02689728 | JBLU-DOJ-02689731 | |
| 386 | JBLU-DOJ-02772717 | JBLU-DOJ-02772718 | |
| 387 | JBLU-DOJ-02787292 | JBLU-DOJ-02787294 | |
| 388 | JBLU-DOJ-02794551 | JBLU-DOJ-02794571 | |
| 389 | JBLU-DOJ-02833003 | JBLU-DOJ-02833005 | |
| 390 | JBLU-DOJ-02848788 | JBLU-DOJ-02848789 | |
| 391 | JBLU-DOJ-02857037 | JBLU-DOJ-02857050 | |
| 392 | JBLU-DOJ-02861172 | JBLU-DOJ-02861173 | |
| 393 | JBLU-DOJ-02866124 | JBLU-DOJ-02866125 | |
| 394 | JBLU-DOJ-02881614 | JBLU-DOJ-02881616 | |
| 395 | JBLU-DOJ-02925628 | JBLU-DOJ-02925636 | |
| 396 | JBLU-DOJ-03042178 | JBLU-DOJ-03042184 | |
| 397 | JBLU-DOJ-03084563 | JBLU-DOJ-03084563 | |
| 398 | JBLU-DOJ-03084779 | JBLU-DOJ-03084779 | |
| 399 | JBLU-DOJ-03333659 | JBLU-DOJ-03333662 | |
| 400 | JBLU-DOJ-03480806 | JBLU-DOJ-03480809 | |
| 401 | JBLU-DOJ-04244334 | JBLU-DOJ-04244344 | |
| 402 | JBLU-DOJ-04260136 | JBLU-DOJ-04260151 | |
| 403 | JBLU-DOJ-04260597 | JBLU-DOJ-04260603 | |
| 404 | JBLU-DOJ-04267864 | JBLU-DOJ-04267889 | |
| 405 | JBLU-DOJ-04645200 | JBLU-DOJ-04645293 | |
| 406 | JBLU-DOJ-04953928 | JBLU-DOJ-04954013 | |
| 407 | JBLU-DOJ-05258135 | JBLU-DOJ-05258146 | |
| 408 | JBLU-DOJ-05262985 | JBLU-DOJ-05262989 | |
| 409 | JBLU-DOJ-05305856 | JBLU-DOJ-05305859 | |
| 410 | JBLU-DOJ-05313774 | JBLU-DOJ-05313785 | |
| 411 | JBLU-DOJ-06084213 | JBLU-DOJ-06084231 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 412 | JBLU-DOJ-06098922 | JBLU-DOJ-06098995 | |
| 413 | JBLU-DOJ-06183756 | JBLU-DOJ-06183770 | |
| 414 | JBLU-DOJ-06193376 | JBLU-DOJ-06193391 | |
| 415 | JBLU-DOJ-06234831 | JBLU-DOJ-06234879 | |
| 416 | JBLU-DOJ-06254228 | JBLU-DOJ-06254256 | |
| 417 | JBLU-DOJ-06497356 | JBLU-DOJ-06497507 | |
| 418 | JBLU-DOJ-06539381 | JBLU-DOJ-06539384 | |
| 419 | JBLU-DOJ-07150515 | JBLU-DOJ-07150520 | |
| 420 | JBLU-DOJ-07295179 | JBLU-DOJ-07295261 | |
| 421 | JBLU-DOJ-07474542 | JBLU-DOJ-07474546 | |
| 422 | JBLU-DOJ-07743667 | JBLU-DOJ-07743713 | |
| 423 | JBLU-DOJ-08423511 | JBLU-DOJ-08423563 | |
| 424 | JBLU-DOJ-08683658 | JBLU-DOJ-08683681 | |
| 425 | JBLU-DOJ-08767625 | JBLU-DOJ-08767942 | |
| 426 | JBLU-DOJ-08831244 | JBLU-DOJ-08831267 | |
| 427 | JBLU-DOJ-09121615 | JBLU-DOJ-09121736 | |
| 428 | JBLU-DOJ-09546821 | JBLU-DOJ-09546993 | |
| 429 | JBLU-DOJ-09825709 | JBLU-DOJ-09825818 | |
| 430 | JBLU-DOJ-09857259 | JBLU-DOJ-09857323 | |
| 431 | JBLU-DOJ-09976407 | JBLU-DOJ-09976557 | |
| 432 | JBLU-DOJ-10389361 | JBLU-DOJ-10389361 | |
| 433 | JBLU-DOJ-10392355 | JBLU-DOJ-10392355 | |
| 434 | JBLU-DOJ-10410264 | JBLU-DOJ-10410269 | |
| 435 | JBLU-DOJ-10450910 | JBLU-DOJ-10450913 | |
| 436 | JBLU-DOJ-10840850 | JBLU-DOJ-10840850 | |
| 437 | JBLU-DOJ-11052386 | JBLU-DOJ-11052415 | |
| 438 | JBLU-DOJ-11788912 | JBLU-DOJ-11788912 | |
| 439 | JBLU-DOJ-11861483 | JBLU-DOJ-11861522 | |
| 440 | JBLU-DOJ-11966368 | JBLU-DOJ-11966417 | |
| 441 | JBLU-LIT-00937082 | JBLU-LIT-00937127 | |
| 442 | JBLU-LIT-02827598 | JBLU-LIT-02827642 | |
| 443 | NK-2R-00925442 | NK-2R-00925443 | |
| 444 | NK-2R-00993706 | NK-2R-00993707 | |
| 445 | NK-2R-01002169 | NK-2R-01002170 | |
| 446 | NK-2R-01002335 | NK-2R-01002338 | |
| 447 | NK-2R-01459282 | NK-2R-01459283 | |
| 448 | NK-2R-06920610 | NK-2R-06920611 | |
| 449 | NK-2R-06920670 | NK-2R-06920671 | |
| 450 | NK-2R-06942255 | NK-2R-06942256 | |
| 451 | NK-2R-06942800 | NK-2R-06942800 | |
| 452 | JBLU-DOJ-10898362 | JBLU-DOJ-10898364 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 453 | NK-2R-06923997 | NK-2R-06923998 | |
| 454 | NK-2R-06924075 | NK-2R-06924076 | |
| 455 | NK-2R-06925101 | NK-2R-06925102 | |
| 456 | NK-2R-06925517 | NK-2R-06925518 | |
| 457 | NK-2R-06926399 | NK-2R-06926400 | |
| 458 | NK-2R-06926940 | NK-2R-06926941 | |
| 459 | NK-2R-06928222 | NK-2R-06928223 | |
| 460 | NK-2R-06928393 | NK-2R-06928394 | |
| 461 | NK-2R-06928905 | NK-2R-06928906 | |
| 462 | NK-2R-06928914 | NK-2R-06928915 | |
| 463 | NK-2R-06929691 | NK-2R-06929692 | |
| 464 | NK-2R-06929715 | NK-2R-06929716 | |
| 465 | NK-2R-06930358 | NK-2R-06930359 | |
| 466 | NK-2R-06930696 | NK-2R-06930697 | |
| 467 | NK-2R-06930870 | NK-2R-06930871 | |
| 468 | NK-2R-06930957 | NK-2R-06930958 | |
| 469 | NK-2R-06931348 | NK-2R-06931349 | |
| 470 | NK-2R-06932565 | NK-2R-06932566 | |
| 471 | NK-2R-06932835 | NK-2R-06932836 | |
| 472 | NK-2R-06933160 | NK-2R-06933161 | |
| 473 | NK-2R-06933405 | NK-2R-06933406 | |
| 474 | NK-2R-06933533 | NK-2R-06933534 | |
| 475 | NK-2R-06934101 | NK-2R-06934102 | |
| 476 | NK-2R-06934260 | NK-2R-06934261 | |
| 477 | NK-2R-06934626 | NK-2R-06934627 | |
| 478 | NK-2R-06934935 | NK-2R-06934936 | |
| 479 | NK-2R-06935101 | NK-2R-06935102 | |
| 480 | NK-2R-06935113 | NK-2R-06935114 | |
| 481 | NK-2R-06935257 | NK-2R-06935258 | |
| 482 | NK-2R-06936337 | NK-2R-06936338 | |
| 483 | NK-2R-06936696 | NK-2R-06936697 | |
| 484 | NK-2R-06936717 | NK-2R-06936718 | |
| 485 | NK-2R-06936786 | NK-2R-06936787 | |
| 486 | NK-2R-06937175 | NK-2R-06937176 | |
| 487 | NK-2R-06937999 | NK-2R-06938000 | |
| 488 | NK-2R-06938056 | NK-2R-06938057 | |
| 489 | NK-2R-06938202 | NK-2R-06938203 | |
| 490 | NK-2R-06938243 | NK-2R-06938244 | |
| 491 | NK-2R-06938915 | NK-2R-06938917 | |
| 492 | NK-2R-06939689 | NK-2R-06939690 | |
| 493 | NK-2R-06940968 | NK-2R-06940969 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 494 | NK-2R-06940998 | NK-2R-06940999 | |
| 495 | NK-2R-06942340 | NK-2R-06942341 | |
| 496 | NK-2R-06942915 | NK-2R-06942916 | |
| 497 | NK-2R-06943099 | NK-2R-06943100 | |
| 498 | NK-2R-06943331 | NK-2R-06943332 | |
| 499 | NK-2R-06943814 | NK-2R-06943815 | |
| 500 | NK-2R-06944402 | NK-2R-06944403 | |
| 501 | NK-2R-06945147 | NK-2R-06945148 | |
| 502 | NK-2R-06945748 | NK-2R-06945749 | |
| 503 | NK-2R-06947115 | NK-2R-06947116 | |
| 504 | NK-2R-06947271 | NK-2R-06947272 | |
| 505 | NK-2R-06948342 | NK-2R-06948343 | |
| 506 | NK-2R-06948683 | NK-2R-06948684 | |
| 507 | NK-2R-06949682 | NK-2R-06949683 | |
| 508 | NK-2R-06949704 | NK-2R-06949705 | |
| 509 | NK-2R-06950422 | NK-2R-06950423 | |
| 510 | NK-2R-06950775 | NK-2R-06950776 | |
| 511 | NK-2R-06951074 | NK-2R-06951075 | |
| 512 | NK-2R-06951175 | NK-2R-06951176 | |
| 513 | NK-2R-06951425 | NK-2R-06951426 | |
| 514 | NK-2R-06951519 | NK-2R-06951520 | |
| 515 | NK-2R-06953183 | NK-2R-06953184 | |
| 516 | NK-2R-06953227 | NK-2R-06953228 | |
| 517 | NK-2R-06953462 | NK-2R-06953463 | |
| 518 | NK-2R-06953626 | NK-2R-06953627 | |
| 519 | NK-2R-06953696 | NK-2R-06953697 | |
| 520 | NK-2R-06953789 | NK-2R-06953790 | |
| 521 | NK-2R-06953794 | NK-2R-06953795 | |
| 522 | NK-2R-06953919 | NK-2R-06953920 | |
| 523 | NK-2R-06954075 | NK-2R-06954076 | |
| 524 | NK-2R-06954213 | NK-2R-06954214 | |
| 525 | NK-2R-06954441 | NK-2R-06954442 | |
| 526 | NK-2R-06954520 | NK-2R-06954521 | |
| 527 | NK-2R-06954591 | NK-2R-06954592 | |
| 528 | NK-2R-06955451 | NK-2R-06955452 | |
| 529 | NK-2R-06958221 | NK-2R-06958222 | |
| 530 | NK-2R-06959048 | NK-2R-06959049 | |
| 531 | NK-2R-06959401 | NK-2R-06959402 | |
| 532 | NK-2R-06959555 | NK-2R-06959556 | |
| 533 | NK-2R-06959739 | NK-2R-06959740 | |
| 534 | NK-2R-06959755 | NK-2R-06959756 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 535 | NK-2R-06960885 | NK-2R-06960886 | |
| 536 | NK-2R-06960947 | NK-2R-06960948 | |
| 537 | NK-2R-06961082 | NK-2R-06961083 | |
| 538 | NK-2R-06961891 | NK-2R-06961892 | |
| 539 | NK-2R-06962011 | NK-2R-06962012 | |
| 540 | NK-2R-06962156 | NK-2R-06962157 | |
| 541 | NK-2R-06962453 | NK-2R-06962454 | |
| 542 | NK-2R-06962478 | NK-2R-06962479 | |
| 543 | NK-2R-06962571 | NK-2R-06962572 | |
| 544 | NK-2R-06962664 | NK-2R-06962665 | |
| 545 | NK-2R-06962927 | NK-2R-06962928 | |
| 546 | NK-2R-06962944 | NK-2R-06962945 | |
| 547 | NK-2R-06965436 | NK-2R-06965437 | |
| 548 | NK-2R-06966765 | NK-2R-06966766 | |
| 549 | NK-2R-06966946 | NK-2R-06966947 | |
| 550 | NK-2R-06967191 | NK-2R-06967192 | |
| 551 | NK-2R-06967491 | NK-2R-06967492 | |
| 552 | NK-2R-06968235 | NK-2R-06968236 | |
| 553 | NK-2R-06969956 | NK-2R-06969957 | |
| 554 | NK-2R-06970387 | NK-2R-06970388 | |
| 555 | NK-2R-06970492 | NK-2R-06970493 | |
| 556 | NK-2R-06970755 | NK-2R-06970756 | |
| 557 | NK-2R-06971095 | NK-2R-06971096 | |
| 558 | NK-2R-06972095 | NK-2R-06972096 | |
| 559 | NK-2R-06972251 | NK-2R-06972252 | |
| 560 | NK-2R-06972469 | NK-2R-06972470 | |
| 561 | NK-2R-06973327 | NK-2R-06973328 | |
| 562 | NK-2R-06973334 | NK-2R-06973336 | |
| 563 | NK-2R-06973420 | NK-2R-06973421 | |
| 564 | NK-2R-06973424 | NK-2R-06973425 | |
| 565 | NK-2R-06973496 | NK-2R-06973497 | |
| 566 | NK-2R-06973704 | NK-2R-06973705 | |
| 567 | NK-2R-06973931 | NK-2R-06973932 | |
| 568 | NK-2R-06974174 | NK-2R-06974175 | |
| 569 | NK-2R-06974271 | NK-2R-06974272 | |
| 570 | NK-2R-06974457 | NK-2R-06974458 | |
| 571 | NK-2R-06974519 | NK-2R-06974520 | |
| 572 | NK-2R-06974585 | NK-2R-06974586 | |
| 573 | NK-2R-06974763 | NK-2R-06974765 | |
| 574 | NK-2R-06974854 | NK-2R-06974855 | |
| 575 | NK-2R-06975007 | NK-2R-06975008 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 576 | NK-2R-07060700 | NK-2R-07060701 | |
| 577 | NK-2R-07060727 | NK-2R-07060728 | |
| 578 | NK-2R-07060732 | NK-2R-07060733 | |
| 579 | NK-2R-07060742 | NK-2R-07060743 | |
| 580 | NK-2R-07060882 | NK-2R-07060883 | |
| 581 | NK-2R-07060904 | NK-2R-07060905 | |
| 582 | NK-2R-07060907 | NK-2R-07060909 | |
| 583 | NK-2R-07061052 | NK-2R-07061053 | |
| 584 | NK-2R-07061057 | NK-2R-07061058 | |
| 585 | NK-2R-07061182 | NK-2R-07061183 | |
| 586 | NK-2R-07061204 | NK-2R-07061205 | |
| 587 | NK-2R-07061286 | NK-2R-07061287 | |
| 588 | NK-2R-07061288 | NK-2R-07061289 | |
| 589 | NK-2R-07061292 | NK-2R-07061294 | |
| 590 | NK-2R-07061295 | NK-2R-07061296 | |
| 591 | NK-2R-07061300 | NK-2R-07061301 | |
| 592 | NK-2R-07061302 | NK-2R-07061303 | |
| 593 | NK-2R-07061345 | NK-2R-07061346 | |
| 594 | NK-2R-07061391 | NK-2R-07061392 | |
| 595 | NK-2R-07061413 | NK-2R-07061414 | |
| 596 | NK-2R-07061463 | NK-2R-07061468 | |
| 597 | NK-2R-07061480 | NK-2R-07061481 | |
| 598 | NK-2R-07061482 | NK-2R-07061483 | |
| 599 | NK-2R-07061484 | NK-2R-07061485 | |
| 600 | NK-2R-07061488 | NK-2R-07061489 | |
| 601 | NK-2R-07061490 | NK-2R-07061491 | |
| 602 | NK-2R-07061503 | NK-2R-07061504 | |
| 603 | NK-2R-07061517 | NK-2R-07061518 | |
| 604 | NK-2R-07061605 | NK-2R-07061606 | |
| 605 | NK-2R-07061637 | NK-2R-07061638 | |
| 606 | NK-2R-07061682 | NK-2R-07061683 | |
| 607 | NK-2R-07061695 | NK-2R-07061696 | |
| 608 | NK-2R-07061731 | NK-2R-07061732 | |
| 609 | NK-2R-07061733 | NK-2R-07061734 | |
| 610 | N/A | N/A | OAG Global Airline Schedules Data, prod_oag_scheduling_raw.rds |
| 611 | JBLU_MERGER_LIT-01218218 | JBLU_MERGER_LIT-01218270 | |
| 612 | JBLU-DOJ-02571221 | JBLU-DOJ-02571266 | |
| 613 | JBLU-DOJ-07255530 | JBLU-DOJ-07255603 | |
| 614 | JBLU-DOJ-07989601 | JBLU-DOJ-07989607 | |
| 615 | JBLU-DOJ-10757858 | JBLU-DOJ-10758008 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 616 | JBLU-DOJ-10760861 | JBLU-DOJ-10760902 | |
| 617 | JBLU-DOJ-11062736 | JBLU-DOJ-11062782 | |
| 618 | JBLU-DOJ-11479104 | JBLU-DOJ-11479105 | |
| 619 | Withdrawn | | Replaced by Ex. 669 |
| 620 | JBLU_MERGER_LIT-02741668 | JBLU_MERGER_LIT-02741692 | |
| 621 | JBLU_MERGER_LIT-02741693 | JBLU_MERGER_LIT-02741711 | |
| 622 | NK-MERGERLIT-0003774192 | NK-MERGERLIT-0003774195 | |
| 623 | N/A | N/A | Two Rows of JetBlue Airplane Seats |
| 624 | N/A | N/A | Two Rows of Spirit Airplane Seats |
| 625 | JBLU_MERGER_LIT-02742191 | JBLU_MERGER_LIT-02742191 | |
| 626 | JBLU-DOJ-07149661 | JBLU-DOJ-07149751 | |
| 627 | N/A | N/A | Photographs of Airplane Seats |
| 628 | N/A | N/A | OAG Schedule Analyzer ("nonstop_2018_JobId1763797.csv") |
| 629 | N/A | N/A | OAG Schedule Analyzer ("nonstop_2019_JobId1763801.csv") |
| 630 | N/A | N/A | OAG Schedule Analyzer ("nonstop_2022_JobId2190975.csv") |
| 631 | N/A | N/A | OAG Schedule Analyzer ("nonstop_2023.csv") |
| 632 | N/A | N/A | US Bureau of Transportation Statistics. "Airline Origin and Destination Survey (DB1B)" |
| 633 | B6NK-TX-00021534 | B6NK-TX-00021595 | |
| 634 | Left Intentionally Blank | | |
| 635 | Left Intentionally Blank | | |
| 636 | Left Intentionally Blank | | |
| 637 | Left Intentionally Blank | | |
| 638 | Left Intentionally Blank | | |
| 639 | Left Intentionally Blank | | |
| 640 | Left Intentionally Blank | | |
| 641 | Left Intentionally Blank | | |
| 642 | Left Intentionally Blank | | |
| 643 | B6NK-TX-00001496 | B6NK-TX-00001512 | |
| 644 | JBLU-DOJ-02572460 | JBLU-DOJ-02572462 | |
| 645 | Left Intentionally Blank | | |
| 646 | JBLU-DOJ-00482370 | JBLU-DOJ-00482371 | |
| 647 | JBLU-DOJ-00279911 | JBLU-DOJ-00279912 | |
| 648 | JBLU-DOJ-00554709 | JBLU-DOJ-00554753 | |
| 649 | B6NK-TX-00021596 | B6NK-TX-00021615 | |
| 650 | JBLU-DOJ-04219657 | JBLU-DOJ-04219674 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 651 | JBLU-DOJ-05688958 | JBLU-DOJ-05688960 | |
| 652 | JBLU-DOJ-04205851 | JBLU-DOJ-04205891 | |
| 653 | JBLU-DOJ-00483420 | JBLU-DOJ-00483421 | |
| 654 | JBLU_MERGER_LIT-00523974 | JBLU_MERGER_LIT-00523974 | |
| 655 | JBLU-DOJ-05585963 | JBLU-DOJ-05586074 | |
| 656 | JBLU-DOJ-05761931 | JBLU-DOJ-05761934 | |
| 657 | JBLU-DOJ-04212398 | JBLU-DOJ-04212406 | |
| 658 | JBLU-DOJ-00374841 | JBLU-DOJ-00374842 | |
| 659 | N/A | N/A | Clark 1006 Summary A |
| 660 | N/A | N/A | Clark 1006 Summary B |
| 661 | N/A | N/A | Clark 1006 Summary C |
| 662 | N/A | N/A | Clark 1006 Summary D |
| 663 | N/A | N/A | Clark 1006 Summary E |
| 664 | N/A | N/A | Clark 1006 Summary F |
| 665 | N/A | N/A | Clark 1006 Summary G |
| 666 | N/A | N/A | Clark 1006 Summary H |
| 667 | JBLU-DOJ-00469068 | JBLU-DOJ-00469079 | |
| 668 | JBLU_MERGER_LIT-02741758 | JBLU_MERGER_LIT-02741758 | Page 5 of document beginning at -1754 |
| 669 | JBLU-DOJ-11961121 | JBLU-DOJ-11961170 | |
| 670 | JBLU-DOJ-11965932 | JBLU-DOJ-11965984 | |
| 671 | NK-2R-01201435 | NK-2R-01201439 | |
| 672 | NK-2R-06878468 | NK-2R-06878483 | |
| 673 | JBLU-DOJ-01191686 | JBLU-DOJ-01191686 | |
| 674 | JBLU-DOJ-04157702 | JBLU-DOJ-04157702 | |
| 675 | JBLU-DOJ-06336699 | JBLU-DOJ-06336700 | |
| 676 | JBLU-DOJ-02552625 | JBLU-DOJ-02552627 | |
| 677 | N/A | N/A | JetBlue 3Q 2023 10-Q |
| 678 | N/A | N/A | Spirit press release regarding 3Q 2023 earnings release |
| 679 | NK-2R-06904930 | NK-2R-06905041 | |
| 680 | N/A | N/A | 10/26/23 Spirit Investor Update |
| 681 | B6NK-TX-00010147 | B6NK-TX-00010159 | |
| 682 | NK-2R-06923334 | NK-2R-06923335 | |
| 683 | NK-2R-05332964 | NK-2R-05332964 | |
| 684 | NK-MERGERLIT-0003387759 | NK-MERGERLIT-0003387759 | |
| 685 | NK-MERGERLIT-0003131963 | NK-MERGERLIT-0003131967 | |
| 686 | NK-2R-02428437 | NK-2R-02428438 | |
| 687 | NK-2R-01053695 | NK-2R-01053698 | |
| 688 | NK-2R-06924069 | NK-2R-06924070 | |
| 689 | NK-MERGERLIT-000646778 | NK-MERGERLIT-000646779 | |
| 690 | JBLU_MERGER_LIT-00016580 | JBLU_MERGER_LIT-00016581 | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 691 | JBLU_MERGER_LIT-00008363 | JBLU_MERGER_LIT-00008364 | |
| 692 | JBLU01235828 | JBLU01235855 | |
| 693 | N/A | N/A | Friedman 1006 Summary Exhibit A |
| 694 | N/A | N/A | Friedman 1006 Summary Exhibit B |
| 695 | N/A | N/A | Friedman 1006 Summary Exhibit D |
| 696 | N/A | N/A | Friedman 1006 Summary Exhibit E |
| 697 | N/A | N/A | Friedman 1006 Summary Exhibit F |
| 698 | NK-2R-06954326 | NK-2R-06954327 | |
| 699 | NK-2R-06962158 | NK-2R-06962159 | |
| 700 | ALLEGIANT_DOJ_00001007 | ALLEGIANT_DOJ_00001018 | |
| 701 | B6NK-TX00021616 | B6NK-TX00021631 | |
| 702 | B6NK-TX00021632 | B6NK-TX00021983 | |
| 703 | JBLU_MERGER_LIT-02743319 | JBLU_MERGER_LIT-02743340 | |
| 704 | JBLU_MERGER_LIT-02743341 | JBLU_MERGER_LIT-02743354 | |
| 705 | B6NK-TX-00001474 | B6NK-TX-00001483 | |
| 706 | JBLU_MERGER_LIT-02743226 | JBLU_MERGER_LIT-02743249 | |
| 707 | N/A | N/A | Airline fares in U.S. city average, all urban consumers, not seasonally adjusted, 2013_2023_airline_cpi_fares.xlsx |
| 708 | N/A | N/A | ArcGIS, map_coordinates.rds |
| 709 | N/A | N/A | International DB1B Ticket Data, prod_db1b_build |
| 710 | N/A | N/A | OAG Global Airline Traffic Data, prod_db1b_oag_stack_build |
| 711 | N/A | N/A | Spirit 0-3-7 AP Reports, nk_0_3_6_build.rds |
| 712 | N/A | N/A | T-100 Segment (All Carriers), prod_t100_build |
| 713 | N/A | N/A | Unified Ticket Data, prod_unified_ticket_data_build |
| 714 | N/A | N/A | US Census Population Data, metro_area_population_xwalk.xlsx |
| 715 | N/A | N/A | 2nd Spirit Ticket Data Production/2017/FlownFlightData_2017.csv |
| 716 | N/A | N/A | 2nd Spirit Ticket Data Production/2018/FlownFlightData_2018.csv |
| 717 | N/A | N/A | 2nd Spirit Ticket Data Production/2019/FlownFlightData_2019.csv |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 718 | N/A | N/A | 2nd Spirit Ticket Data Production/2020/FlownFlightData_2020.csv |
| 719 | N/A | N/A | 2nd Spirit Ticket Data Production/2021/FlownFlightData_2021.csv |
| 720 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000000.txt |
| 721 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000001.txt |
| 722 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000002.txt |
| 723 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000003.txt |
| 724 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000004.txt |
| 725 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000005.txt |
| 726 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000006.txt |
| 727 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000007.txt |
| 728 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000008.txt |
| 729 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000009.txt |
| 730 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000010.txt |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 731 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000011.txt |
| 732 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000012.txt |
| 733 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000013.txt |
| 734 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000014.txt |
| 735 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000015.txt |
| 736 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000016.txt |
| 737 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000017.txt |
| 738 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000018.txt |
| 739 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000019.txt |
| 740 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000020.txt |
| 741 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000021.txt |
| 742 | N/A | N/A | 2nd Spirit Ticket Data Production/2022/FlownFlightData_000022.txt |
| 743 | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000000.txt |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 744 | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000001.txt |
| 745 | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000002.txt |
| 746 | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000003.txt |
| 747 | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000004.txt |
| 748 | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000005.txt |
| 749 | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000006.txt |
| 750 | N/A | N/A | 2nd Spirit Ticket Data Production/2023/FlownFlightData_000007.txt |
| 751 | JBLU_MERGER_LIT-01401740 | JBLU_MERGER_LIT-01401740 | |
| 752 | JBLU_MERGER_LIT-01401741 | JBLU_MERGER_LIT-01401741 | |
| 753 | JBLU_MERGER_LIT-01681273.csv | | |
| 754 | JBLU_MERGER_LIT-01681274.csv | | |
| 755 | JBLU_MERGER_LIT-01681275 | JBLU_MERGER_LIT-01681275 | |
| 756 | JBLU_MERGER_LIT-01681276 | JBLU_MERGER_LIT-01681276 | |
| 757 | JBLU_MERGER_LIT-01681277 | JBLU_MERGER_LIT-01681277 | |
| 758 | JBLU_MERGER_LIT-01681278.csv | | |
| 759 | JBLU_MERGER_LIT-01681279.csv | | |
| 760 | JBLU_MERGER_LIT-01681280.csv | | |
| 761 | JBLU_MERGER_LIT-01681281.csv | | |
| 762 | JBLU_MERGER_LIT-01681282.csv | | |
| 763 | JBLU_MERGER_LIT-01681283.csv | | |
| 764 | JBLU_MERGER_LIT-01681284 | JBLU_MERGER_LIT-01681284 | |
| 765 | JBLU_MERGER_LIT-01681285 | JBLU_MERGER_LIT-01681285 | |
| 766 | JBLU_MERGER_LIT-01681286 | JBLU_MERGER_LIT-01681286 | |
| 767 | JBLU_MERGER_LIT-01681287 | JBLU_MERGER_LIT-01681287 | |
| 768 | JBLU_MERGER_LIT-01681288 | JBLU_MERGER_LIT-01681288 | |
| 769 | JBLU-DOJ-10441766 - 2017_H1 Ticket Data.csv | | |
| 770 | JBLU-DOJ-10441767 - 2017_H2 Ticket Data.csv | | |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 771 | JBLU-DOJ-10441768 - 2018_H1 Ticket Data.csv | | |
| 772 | JBLU-DOJ-10441769 - 2018_H2 Ticket Data.csv | | |
| 773 | JBLU-DOJ-10441769 - 2019_H1 Ticket Data.csv | | |
| 774 | JBLU-DOJ-10441770 - 2019_H1.p2 Ticket Data.csv | | |
| 775 | JBLU-DOJ-10441771 - 2019_H2 Ticket Data.csv | | |
| 776 | JBLU-DOJ-10441772 | JBLU-DOJ-10441772 | |
| 777 | JBLU-DOJ-10441777 - Ancillary_Data_2017.csv | | |
| 778 | JBLU-DOJ-10441778 - Ancillary_Data_2018.csv | | |
| 779 | JBLU-DOJ-10441779 - Ancillary_Data_2019.csv | | |
| 780 | JBLU-DOJ-10441781 | JBLU-DOJ-10441781 | |
| 781 | JBLU-DOJ-10441782 | JBLU-DOJ-10441782 | |
| 782 | JBLU_MERGER_LIT-02194212 | JBLU_MERGER_LIT-02194418 | |
| 783 | JBLU_MERGER_LIT-02710803 | JBLU_MERGER_LIT-02710811 | |
| 784 | B6NK-TX-00019874 | B6NK-TX-00019880 | |
| 785 | JBLU-DOJ-02924496 | JBLU-DOJ-02924508 | |
| 786 | JBLU00942434 | JBLU00942434 | |
| 787 | JBLU-DOJ-00179664 | JBLU-DOJ-00179665 | |
| 788 | JBLU00062499 | JBLU00062500 | |
| 789 | JBLU00949988 | JBLU00950010 | |
| 790 | JBLU00951336 | JBLU00951338 | |
| 791 | JBLU-DOJ-02844141 | JBLU-DOJ-02844153 | |
| 792 | JBLU-DOJ-07573440 | JBLU-DOJ-07573457 | |
| 793 | NK-2R-00928283 | NK-2R-00928285 | |
| 794 | NK-2R-06950321 | NK-2R-06950322 | |
| 795 | NK-2R-06942034 | NK-2R-06942034 | |
| 796 | NK-2R-06955545 | NK-2R-06955545 | |
| 797 | JBLU-DOJ-03472584 | JBLU-DOJ-03472586 | |
| 798 | JBLU-DOJ-10902503 | JBLU-DOJ-10902504 | |
| 799 | JBLU-DOJ-10802987 | JBLU-DOJ-10802995 | |
| 800 | JBLU_MERGER_LIT-02730286 | JBLU_MERGER_LIT-02730508 | |
| 801 | JBLU_MERGER_LIT-02713047 | JBLU_MERGER_LIT-02713048 | |
| 802 | N/A | N/A | Gowrisankaran 1006 Summary 1 |
| 803 | N/A | N/A | Gowrisankaran Report Ex. 05 |
| 804 | N/A | N/A | Gowrisankaran Report Ex. 07 |
| 805 | N/A | N/A | Gowrisankaran Report Ex. 13 |
| 806 | N/A | N/A | Gowrisankaran Report Ex. 19 |
| 807 | N/A | N/A | Gowrisankaran Report Ex. 23 |
| 808 | N/A | N/A | Gowrisankaran Report Ex. 26 |
| 809 | N/A | N/A | Gowrisankaran Report Ex. 27 |
| 810 | N/A | N/A | Gowrisankaran Report Ex. 29 |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 811 | N/A | N/A | Gowrisankaran Report Ex. 30 |
| 812 | N/A | N/A | Gowrisankaran Report Ex. 32 |
| 813 | N/A | N/A | Gowrisankaran Report Ex. 33 |
| 814 | N/A | N/A | Gowrisankaran Report Ex. 34 |
| 815 | N/A | N/A | Gowrisankaran Report Ex. 36 |
| 816 | N/A | N/A | Gowrisankaran Report Ex. 42 |
| 817 | N/A | N/A | Gowrisankaran Report Ex. 53 |
| 818 | N/A | N/A | Gowrisankaran Report Ex. 56 |
| 819 | N/A | N/A | Gowrisankaran Report Ex. 59 |
| 820 | N/A | N/A | Gowrisankaran Reply Ex. 01 |
| 821 | N/A | N/A | Gowrisankaran Reply Ex. 02 |
| 822 | N/A | N/A | Gowrisankaran Reply Ex. 04 |
| 823 | N/A | N/A | Gowrisankaran Reply Ex. 07 |
| 824 | N/A | N/A | Gowrisankaran Reply Ex. 09 |
| 825 | N/A | N/A | Gowrisankaran Reply Ex. 20 |
| 826 | N/A | N/A | Gowrisankaran Reply Ex. 21 |
| 827 | N/A | N/A | Gowrisankaran Reply Ex. 22 |
| 828 | N/A | N/A | Gowrisankaran Reply Ex. 39 |
| 829 | N/A | N/A | Gowrisankaran Reply Ex. 40 |
| 830 | N/A | N/A | Gowrisankaran Reply Ex. 41 |
| 831 | N/A | N/A | Gowrisankaran Reply Ex. 45 |
| 832 | N/A | N/A | Gowrisankaran Reply Ex. 51 |
| 833 | N/A | N/A | Gowrisankaran Reply Ex. 52 |
| 834 | N/A | N/A | Gowrisankaran Supp. Ex. 01 |
| 835 | N/A | N/A | Gowrisankaran Supp. Ex. 04 |
| 836 | N/A | N/A | Gowrisankaran Supp. Ex. 05 |
| 837 | N/A | N/A | Gowrisankaran Supp. Ex. 10 |
| 838 | N/A | N/A | Gowrisankaran Supp. Ex. 11 |
| 839 | N/A | N/A | Gowrisankaran Report Appx. C |
| 840 | N/A | N/A | Gowrisankaran Report Appx. E |
| 841 | N/A | N/A | Gowrisankaran Report Appx. F |
| 842 | N/A | N/A | Gowrisankaran Report Appx. G |
| 843 | N/A | N/A | Gowrisankaran Report Appx. H |
| 844 | N/A | N/A | Gowrisankaran Report Ex. 04 |
| 845 | N/A | N/A | Gowrisankaran 1006 Summary 2 |
| 846 | N/A | N/A | Excerpt of Airlines for America, Industry Review: Allocating Capital to Benefit Customers, Employees, and Investors, updated Nov. 9, 2023 |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 847 | N/A | N/A | Gowrisankaran 1006 Summary 6 |
| 848 | N/A | N/A | Gowrisankaran 1006 Summary 3 |
| 849 | JBLU-DOJ-00500139 | JBLU-DOJ-00500152 | |
| 850 | JBLU-DOJ-02788649 | JBLU-DOJ-02788650 | |
| 851 | JBLU-DOJ-02790050 | JBLU-DOJ-02790051 | |
| 852 | JBLU-DOJ-02810803 | JBLU-DOJ-02810808 | |
| 853 | JBLU-DOJ-04323226 | JBLU-DOJ-04323231 | |
| 854 | JBLU-DOJ-07965212 | JBLU-DOJ-07965212 | |
| 855 | NK-2R-06941043 | NK-2R-06941044 | |
| 856 | NK-2R-06954586 | NK-2R-06954588 | |
| 857 | NK-2R-06959072 | NK-2R-06959074 | |
| 858 | NK-2R-06993729 | NK-2R-06993729 | |
| 859 | NK-MERGERLIT-0003419242 | NK-MERGERLIT-0003419244 | |
| 860 | NK-MERGERLIT-0003774196 | NK-MERGERLIT-0003774202 | |
| 861 | NK-MERGERLIT-0003774405 | NK-MERGERLIT-0003774412 | |
| 862 | N/A | N/A | Chipty Report Exhibit 3 |
| 863 | N/A | N/A | Chipty Report Exhibit 6 |
| 864 | N/A | N/A | Chipty Report Exhibit 17 |
| 865 | N/A | N/A | Chipty Report Exhibit 18 |
| 866 | N/A | N/A | Chipty Report Exhibit 20 |
| 867 | N/A | N/A | Chipty Report Exhibit 22 (above "Adjustment Factor") |
| 868 | N/A | N/A | Chipty Report Exhibit 25 |
| 869 | N/A | N/A | Chipty Report Exhibit 26 |
| 870 | N/A | N/A | Chipty Report Exhibit 27 |
| 871 | N/A | N/A | Chipty Report Exhibit 30 |
| 872 | N/A | N/A | Chipty Report Exhibit 31 |
| 873 | N/A | N/A | Chipty Report Exhibit 32 |
| 874 | N/A | N/A | Chipty Report Exhibit 33 (above "Adjustment Factor") |
| 875 | N/A | N/A | Chipty Report Appendix C |
| 876 | N/A | N/A | Chipty Reply Report Reply Exhibit 3 |
| 877 | N/A | N/A | Chipty Reply Report Reply Exhibit 4 |
| 878 | N/A | N/A | Chipty Reply Report Reply Exhibit 5 |
| 879 | N/A | N/A | Chipty Supplemental Report Supplemental Exhibit 4 |
| 880 | N/A | N/A | Chipty Supplemental Report Appendix B |
| 881 | N/A | N/A | Hill 1006 Summary 3 |
| 882 | N/A | N/A | Hill 1006 Summary 2 |

| Ex. # | Beginning Bates | End Bates | Additional Information |
|---|---|---|---|
| 883 | N/A | N/A | Hill Rebuttal Report Figure 22 |
| 884 | N/A | N/A | Hill Rebuttal Report Figure 24 |
| 885 | N/A | N/A | Hill Rebuttal Report Figure 97 |
| 886 | N/A | N/A | Hill Rebuttal Report Figure 97 |
| 887 | N/A | N/A | Hill Rebuttal Report Figure 105 |
| 888 | N/A | N/A | Hill Rebuttal Report Figure 107 |
| 889 | N/A | N/A | Hill Rebuttal Report Figure 106 |
| 890 | N/A | N/A | Hill Rebuttal Report Figure 36 |
| 891 | N/A | N/A | Hill Rebuttal Report Figure 43 |
| 892 | N/A | N/A | Hill Rebuttal Report Figures 62, 68 |
| 893 | N/A | N/A | Hill Rebuttal Report Figure 68 |
| 894 | N/A | N/A | Hill Rebuttal Report Figure 44 |
| 895 | N/A | N/A | Hill Rebuttal Report Figure 15 |
| 896 | N/A | N/A | Hill Rebuttal Report Figure 18 |
| 897 | N/A | N/A | Hill Rebuttal Report Figures 80, 135 |
| 898 | N/A | N/A | Hill Rebuttal Report Figure 82 |
| 899 | N/A | N/A | Hill Supplemental Exhibits at Figure 2; Hill Rebuttal Report § 10.3 |
| 900 | N/A | N/A | Scheff Report Figure 1 |
| 901 | N/A | N/A | Scheff Report Figure 2 |
| 902 | N/A | N/A | Scheff Report Figure 3 |
| 903 | N/A | N/A | Scheff Report Figure 4 |
| 904 | N/A | N/A | Scheff Report Figure 5 |
| 905 | N/A | N/A | Scheff Report Figure 6 |
| 906 | N/A | N/A | Scheff Report Figure 11 |
| 907 | N/A | N/A | Scheff Report Figure 12 |
| 908 | N/A | N/A | Scheff Report Figure 17 |
| 909 | N/A | N/A | Scheff Report Figure 18 |
| 910 | N/A | N/A | Chipty Reply Exhibit 7 |
| 911 | JBLU_MERGER_LIT-02740309 | JBLU_MERGER_LIT-02740355 | |
| 912 | N/A | N/A | Point II of Plaintiffs' Corrected Proposed Findings of Fact, United States of America, et al v. American Airlines Group Inc. and JetBlue Airways Corporation, 1:21-cv-11558-LTS (D. Mass.) |